# EXHIBIT 20

# Account Statement
BUSINESS ANALYZED CHECKING

Statement Copy

## FIRST REPUBLIC BANK
It's a privilege to serve you®

**Page 1 of 6**

| | |
|---|---|
| **Statement Period:** | **January 01, 2023-** |
| | **January 31, 2023** |
| **Account Number:** | ▮▮▮▮▮▮▮ |

MB 01 012882 62877 H 50 A
ıₚıₚılₚ llₗₗqₗllllⁱₚ ⁱ ₗₗ ⁱⱼⱼ ₗ ⁱ ⱼⱼ ⁱⱼⱼⱼⱼ ⁱₗⱼⱼₚⱼⱼₚⱼⱼⱼₚⱼⱼⱼⱼ ⁱⱼⱼⱼ
AGTJ13 LLC
C/O CPIF CALIFORNIA, LLC

Enclosures 10

012882 1/3

## Account Summary

| | | | |
|---|---|---|---|
| Beginning Balance | $251,655.44 | Average Daily Balance | $307,880.79 |
| Total Deposits and Credits | $619,465.13 | Minimum Balance | $42,273.23 |
| Total Withdrawals and Debits | $542,037.57- | Service Charges | $0.00 |
| Total Checks Paid | $69,497.64- | Interest Paid This Period | $0.00 |
| **Ending Balance** | **$259,585.36** | Interest Year to Date | $0.00 |

## Checks Paid
*Gap in check sequence*

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1330 | 01/18 | $7,821.00 | 1385 | 01/30 | $9,696.07 |
| 1331 | 01/19 | $8,532.00 | 1386 | 01/30 | $8,390.00 |
| *1381 | 01/10 | $956.32 | 1387 | 01/30 | $595.00 |
| *1383 | 01/17 | $6,333.00 | 1388 | 01/19 | $8,000.00 |
| 1384 | 01/19 | $7,939.50 | 1389 | 01/19 | $13,234.75 |

## TO BALANCE YOUR ACCOUNT

1. Go through your register and mark each check, withdrawal, ATM card transaction, payment, deposit, or other credit listed on this statement. Be sure your register shows any interest paid into your account and any service charges, automatic payments or transfers withdrawn from your account during this statement period.

2. Using the chart below, list any outstanding checks, ATM withdrawals, purchases made with your ATM card, or any other withdrawals (including any from previous months) which are listed on your register but are not shown on this statement.

3. Balance your account by filling in the spaces below.

| ITEMS OUTSTANDING | |
|---|---|
| Check or Transaction Number | Amount |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| Total |  |

ENTER:
The Ending Balance as shown on this Statement                                          $ _____

ADD
Any deposits listed          $ _____
in your register or          $ _____
transfers into your          $ _____
account which are not        $ _____
shown on this statement      $ _____

                                    TOTAL +    $ _____

CALCULATE THE SUBTOTAL
                                               $ _____

SUBTRACT:
The total outstanding checks and
withdrawals from the chart at left           $ _____

CALCULATE THE CURRENT BALANCE
This amount should be the same as the
current balance shown in your check
register.                                    $ _____

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

Please call us at (888) 408-0288 or write us at First Republic Bank, 111 Pine Street, San Francisco, CA 94111 immediately if you believe there is an error on your statement or transaction receipt, or if you need more information about an electronic transaction listed on the statement or receipt. When you call or write us:

1. Tell us your name and account number or ATM/Debit Card number
2. As clearly as you can, describe the error or the transaction you are unsure about, and explain why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

For personal accounts only: You must report the suspected error to us no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. We will investigate your question(s) and will correct any error promptly. If our investigation takes longer than 10 business days (or 20 business days for new accounts), we will temporarily credit your account for the amount you believe is in error, so that you will have use of the money until our investigation is completed.

# Account Statement

**FIRST REPUBLIC BANK**
It's a privilege to serve you®

BUSINESS ANALYZED CHECKING

**Page 3 of 6**

**Statement Period:** January 01, 2023-
January 31, 2023

AGTJ13 LLC

**Account Number:** ████████

## Account Activity

| Date | Description | Amount |
|------|-------------|--------|
| | **Deposits and Credits** | |
| 01/05 | ACH CREDIT<br>SECURED PROPERTI NET SETTLE SECURED PROPERTIES ████ | $12,146.19 |
| 01/06 | DEPOSIT-BRANCH<br>TLR  03 BR    27 | $3,259.10 |
| 01/09 | ACH CREDIT<br>GAJU MARKET CORP RENT AGTJ13, LLC AGTJ ████ | $49,278.72 |
| 01/09 | DEPOSIT-BRANCH<br>TLR  04 BR    27 | $314,515.49 |
| 01/18 | ACH CREDIT<br>GAJU MARKET CORP RENT AGTJ13, LLC AGTJ ████ | $140,267.63 |
| 01/31 | INCOMING WIRE<br>JAKE SHARP GROUP ████ | $100,000.00 |
| | **Total Deposits and Credits** | **$619,465.13** |
| | **Withdrawals and Debits** | |
| 01/04 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC ████ | $149.49- |
| 01/04 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC ████ | $573.71- |
| 01/04 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC ████ | $1,462.65- |
| 01/04 | ACH DEBIT<br>AMTRUST NA PAYMENT AGTJ13 LLC ████ | $4,163.20- |
| 01/04 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC ████ | $4,709.64- |
| 01/04 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC ████ | $13,745.54- |
| 01/04 | INTERNET TRANSFER<br>TO DDA# ████0029 | $75,000.00- |
| 01/05 | ACH DEBIT<br>INTEREST INCOME LOF 5TH AGTJ13 WESTERN ████ | $121,724.17- |

# Account Statement

BUSINESS ANALYZED CHECKING

**FIRST REPUBLIC BANK**
It's a privilege to serve you®

**Page 4 of 6**

| | |
|---|---|
| **Statement Period:** | **January 01, 2023-** |
| | **January 31, 2023** |
| **Account Number:** | |

AGTJ13  LLC

## Account Activity

| Date | Description | Amount |
|---|---|---|
| | **Withdrawals and Debits (Continued)** | |
| 01/24 | DOMESTIC ONLINE WIRE<br>TRIMONT REAL ESTAT E ADVISORS | $271,584.14- |
| 01/30 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 | $685.03- |
| 01/30 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 | $1,380.00- |
| 01/30 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 | $2,300.00- |
| 01/30 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 | $3,985.00- |
| 01/30 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 | $5,575.00- |
| 01/30 | INTERNET TRANSFER<br>TO DDA# 0029 | $35,000.00- |
| | *Total Withdrawals and Debits* | *$542,037.57-* |

## Fee Summary

| | Total For<br>This Period | Total<br>Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## Message

If you receive a call, text or email from a First Republic representative requesting the verification of your password, user ID, PIN, 3-digit CVV number, account number, card number or any other personal information, and you wish to validate the authenticity of the request, please hang up and contact our Client Care Center at (888) 408-0288.

# Account Statement

BUSINESS ANALYZED CHECKING



FIRST REPUBLIC BANK
It's a privilege to serve you®

Page 5 of 6

## Check Images

Front:                                        Back:



111 Pine Street, San Francisco, California 94111, TEL (415) 392-1400 or (800) 392-1400
firstrepublic.com | Member FDIC

# Account Statement

BUSINESS ANALYZED CHECKING


FIRST REPUBLIC BANK
It's a privilege to serve you®

Page 6 of 6

## Check Images

Front:                              Back:

# Account Statement
BUSINESS ANALYZED CHECKING

**FIRST REPUBLIC BANK**
*It's a privilege to serve you®*

**Page 1 of 6**

| | |
|---|---|
| **Statement Period:** | **February 01, 2023- February 28, 2023** |
| **Account Number:** | ▮▮▮▮▮ |

AGTJ13 LLC

Enclosures 8

| Account Summary | | | |
|---|---|---|---|
| Beginning Balance | $259,585.36 | Average Daily Balance | $385,743.89 |
| Total Deposits and Credits | $567,233.59 | Minimum Balance | $87,796.59 |
| Total Withdrawals and Debits | $503,993.71- | Service Charges | $0.00 |
| Total Checks Paid | $46,890.46- | Interest Paid This Period | $0.00 |
| **Ending Balance** | **$275,934.78** | Interest Year to Date | $0.00 |

## Checks Paid
*Gap in check sequence

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1391 | 02/08 | $11,789.87 | 1395 | 02/10 | $3,266.00 |
| 1392 | 02/13 | $8,295.00 | 1396 | 02/10 | $3,266.00 |
| 1393 | 02/10 | $1,553.84 | 1397 | 02/10 | $3,985.00 |
| 1394 | 02/10 | $1,500.00 | 1398 | 02/23 | $13,234.75 |

## TO BALANCE YOUR ACCOUNT

1.  Go through your register and mark each check, withdrawal, ATM card transaction, payment, deposit, or other credit listed on this statement. Be sure your register shows any interest paid into your account and any service charges, automatic payments or transfers withdrawn from your account during this statement period.

2.  Using the chart below, list any outstanding checks, ATM withdrawals, purchases made with your ATM card, or any other withdrawals (including any from previous months) which are listed on your register but are not shown on this statement.

3.  Balance your account by filling in the spaces below.

| ITEMS OUTSTANDING | |
|---|---|
| Check or Transaction Number | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total | |

ENTER:
The Ending Balance as shown on this Statement        $ _____

ADD
Any deposits listed        $ _____
in your register or        $ _____
transfers into your        $ _____
account which are not        $ _____
shown on this statement        $ _____

TOTAL +        $ _____

CALCULATE THE SUBTOTAL

$ _____

SUBTRACT:
The total outstanding checks and withdrawals from the chart at left        $ _____

CALCULATE THE CURRENT BALANCE
This amount should be the same as the current balance shown in your check register.        $ _____

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

Please call us at (888) 408-0288 or write us at First Republic Bank, 111 Pine Street, San Francisco, CA 94111 immediately if you believe there is an error on your statement or transaction receipt, or if you need more information about an electronic transaction listed on the statement or receipt. When you call or write us:

1.  Tell us your name and account number or ATM/Debit Card number
2.  As clearly as you can, describe the error or the transaction you are unsure about, and explain why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

For personal accounts only: You must report the suspected error to us no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. We well investigate your question(s) and will correct any error promptly. If our investigation takes longer than 10 business days (or 20 business days for new accounts), we will temporarily credit your account for the amount you believe is in error, so that you will have use of the money until our investigation is completed.

# Account Statement

FIRST REPUBLIC BANK
It's a privilege to serve you*

BUSINESS ANALYZED CHECKING

**Page 3 of 6**

| | |
|---|---|
| **Statement Period:** | **February 01, 2023-** |
| | **February 28, 2023** |
| **Account Number:** | ██████████ |

AGTJ13  LLC

## Account Activity

| Date | Description | Amount |
|------|-------------|-------:|
| | **Deposits and Credits** | |
| 02/01 | DEPOSIT-BRANCH<br>TLR  01 BR   27 | $7,423.85 |
| 02/03 | ACH CREDIT<br>SECURED PROPERTI NET SETTLE SECURED PROPERTIES ██████████ | $12,146.19 |
| 02/06 | DEPOSIT-BRANCH<br>TLR  04 BR   27 | $7,764.82 |
| 02/07 | ACH CREDIT<br>GAJU MARKET CORP RENT AGTJ13, LLC AGTJ ██████ | $49,276.72 |
| 02/07 | DEPOSIT-BRANCH<br>TLR  02 BR   27 | $250,339.95 |
| 02/10 | ACH CREDIT<br>GAJU MARKET CORP RENT AGTJ13, LLC AGTJ ██████ | $148,381.18 |
| 02/10 | DEPOSIT-BRANCH<br>TLR  04 BR   27 | $55,655.36 |
| 02/16 | INCOMING WIRE<br>GAJU MARKET CORPOR ATION ██████ | $36,245.52 |
| | *Total Deposits and Credits* | *$567,233.59* |
| | **Withdrawals and Debits** | |
| 02/01 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC ██████ | $159.95 - |
| 02/01 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC ██████ | $573.71 - |
| 02/01 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC ██████ | $1,502.56 - |
| 02/01 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC ██████ | $4,709.64 - |
| 02/01 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC ██████ | $15,876.87 - |
| 02/02 | ACH DEBIT<br>AMTRUST NA PAYMENT AGTJ13  LLC ██████ | $730.20 - |

# Account Statement

**FIRST REPUBLIC BANK**
*It's a privilege to serve you*®

BUSINESS ANALYZED CHECKING

**Page 4 of 6**

| | |
|---|---|
| **Statement Period:** | **February 01, 2023-** |
| | **February 28, 2023** |
| **Account Number:** | ███████████ |

AGTJ13 LLC

## Account Activity

| Date | Description | Amount |
|------|-------------|--------|
| | **Withdrawals and Debits (Continued)** | |
| 02/02 | ACH DEBIT | $4,163.20 - |
| | AMTRUST NA PAYMENT AGTJ13 LLC ████████ | |
| 02/06 | ACH DEBIT | $171,407.50 - |
| | INTEREST INCOME LOF 5TH AGTJ13 WESTERN ██████ | |
| 02/15 | DOMESTIC ONLINE WIRE | $39,870.08 - |
| | ARAKELIAN ENTERPRISES, INC. ██████████ | |
| 02/21 | INTERNET TRANSFER | $265,000.00 - |
| | TO DDA# █████ 0029 DEC 8, 2022 LN. PR IN. REPAYMENT | |
| | ***Total Withdrawals and Debits*** | ***$503,993.71 -*** |

## Fee Summary

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## Message

If you receive a call, text or email from a First Republic representative requesting the verification of your password, user ID, PIN, 3-digit CVV number, account number, card number or any other personal information, and you wish to validate the authenticity of the request, please hang up and contact our Client Care Center at (888) 408-0288.

# Account Statement

BUSINESS ANALYZED CHECKING

FIRST REPUBLIC BANK
It's a privilege to serve you®

## Check Images

Front:                                                Back:

# Account Statement

BUSINESS ANALYZED CHECKING



## Check Images

Front:                                          Back:

# Account Statement

**BUSINESS ANALYZED CHECKING**

**FIRST REPUBLIC BANK**
It's a privilege to serve you*

**Page 1 of 9**

| Statement Period: | March 01, 2023- March 31, 2023 |
|---|---|
| Account Number: | ██████████ |

MB 02 004544 48665 H 24 A
ₘₚₘ|ₗ|ₗₗₗₗₗₗₗ||ₗ||ₗₗₗₗ|ₗₗ||ₗₗ|ₗₗₗₗ|ₗₗₗₗₗ|ₗₗₗₗₗₗₗ|ₗ|ₗ|ₗₗ
AGTJ13  LLC

Enclosures 18

## Account Summary

| | | | |
|---|---|---|---|
| Beginning Balance | $275,934.78 | Average Daily Balance | $168,383.49 |
| Total Deposits and Credits | $586,822.32 | Minimum Balance | $25,000.26 |
| Total Withdrawals and Debits | $699,072.37- | Service Charges | $0.00 |
| Total Checks Paid | $83,222.08- | Interest Paid This Period | $0.00 |
| **Ending Balance** | **$80,462.65** | Interest Year to Date | $0.00 |

## Checks Paid
*Gap in check sequence*

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1318 | 03/29 | $697.43 | *1412 | 03/21 | $6,184.00 |
| 1319 | 03/29 | $4,065.62 | 1413 | 03/30 | $7,821.00 |
| 1320 | 03/29 | $1,098.81 | 1414 | 03/30 | $6,873.00 |
| 1321 | 03/29 | $4,065.62 | 1415 | 03/29 | $7,821.00 |
| 1322 | 03/29 | $1,098.81 | 1416 | 03/30 | $8,201.24 |
| *1371 | 03/21 | $6,019.50 | 1417 | 03/29 | $4,209.42 |

## TO BALANCE YOUR ACCOUNT

1. Go through your register and mark each check, withdrawal, ATM card transaction, payment, deposit, or other credit listed on this statement. Be sure your register shows any interest paid into your account and any service charges, automatic payments or transfers withdrawn from your account during this statement period.

2. Using the chart below, list any outstanding checks, ATM withdrawals, purchases made with your ATM card, or any other withdrawals (including any from previous months) which are listed on your register but are not shown on this statement.

3. Balance your account by filling in the spaces below.

| ITEMS OUTSTANDING | |
|---|---|
| Check or Transaction Number | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total | |

ENTER:
The Ending Balance as shown on this Statement    $ _____

ADD
Any deposits listed    $ _____
In your register or    $ _____
transfers into your    $ _____
account which are not    $ _____
shown on this statement    $ _____
TOTAL +    $ _____

CALCULATE THE SUBTOTAL    $ _____

SUBTRACT:
The total outstanding checks and withdrawals from the chart at left    $ _____

CALCULATE THE CURRENT BALANCE
This amount should be the same as the current balance shown in your check register.    $ _____

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

Please call us at (888) 408-0288 or write us at First Republic Bank, 111 Pine Street, San Francisco, CA 94111 immediately if you believe there is an error on your statement or transaction receipt, or if you need more information about an electronic transaction listed on the statement or receipt. When you call or write us:

1. Tell us your name and account number or ATM/Debit Card number
2. As clearly as you can, describe the error or the transaction you are unsure about, and explain why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

For personal accounts only: You must report the suspected error to us no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. We well investigate your question(s) and will correct any error promptly. If our investigation takes longer than 10 business days (or 20 business days for new accounts), we will temporarily credit your account for the amount you believe is in error, so that you will have use of the money until our investigation is completed.

# Account Statement

## BUSINESS ANALYZED CHECKING

**FIRST REPUBLIC BANK**
It's a privilege to serve you®

**Page 3 of 9**

| | |
|---|---|
| **Statement Period:** | March 01, 2023- March 31, 2023 |
| **Account Number:** | ▮▮▮▮▮▮▮ |

AGTJ13 LLC

### Checks Paid Continued    *Gap in check sequence

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1418 | 03/29 | $4,209.42 | 1422 | 03/29 | $1,137.68 |
| 1419 | 03/29 | $4,209.42 | 1423 | 03/29 | $1,137.68 |
| *1421 | 03/29 | $1,137.68 | 1424 | 03/27 | $13,234.75 |

### Account Activity

| Date | Description | Amount |
|---|---|---|
| | **Deposits and Credits** | |
| 03/06 | ACH CREDIT<br>SECURED PROPERTI NET SETTLE SECURED PROPERTIES<br>▮▮▮▮▮▮▮ | $12,146.19 |
| 03/06 | INTERNET TRANSFER<br>FROM DDA# ▮▮▮▮0029 LOAN 3-6-2023 | $50,000.00 |
| 03/06 | DEPOSIT-BRANCH<br>TLR  01 BR   27 | $7,423.85 |
| 03/06 | DEPOSIT-BRANCH<br>TLR  07 BR   53 | $87,273.44 |
| 03/07 | ACH CREDIT<br>GAJU MARKET CORP RENT AGTJ13, LLC AGTJ ▮▮▮▮ | $49,276.72 |
| 03/10 | INTERNET TRANSFER<br>FROM DDA# ▮▮▮▮0029 ON 03/10 AT 11.01 | $15,000.00 |
| 03/10 | DEPOSIT-BRANCH<br>TLR  04 BR   27 | $222,124.25 |
| 03/16 | ACH CREDIT<br>GAJU MARKET CORP RENT AGTJ13, LLC AGTJ ▮▮▮▮ | $120,970.77 |
| 03/16 | DEPOSIT-BRANCH<br>TLR  05 BR   27 | $3,259.10 |
| 03/31 | DEPOSIT-BRANCH<br>TLR  03 BR   27 | $19,348.00 |
| | **Total Deposits and Credits** | **$586,822.32** |

# Account Statement

FIRST REPUBLIC BANK
It's a privilege to serve you®

BUSINESS ANALYZED CHECKING

**Page 4 of 9**

**Statement Period:** March 01, 2023-
March 31, 2023

AGTJ13 LLC

**Account Number:** ▐

## Account Activity

| Date | Description | Amount |
|------|-------------|--------|
| | **Withdrawals and Debits** | |
| 03/02 | ACH DEBIT<br>AMTRUST NA PAYMENT AGTJ13 LLC | $733.20- |
| 03/02 | ACH DEBIT<br>AMTRUST NA PAYMENT AGTJ13 LLC | $4,160.20- |
| 03/03 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC | $143.36- |
| 03/03 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC | $573.71- |
| 03/03 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC | $1,303.41- |
| 03/03 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC | $4,709.64- |
| 03/03 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC | $12,873.28- |
| 03/06 | ACH DEBIT<br>INTEREST INCOME LOF 5TH AGTJ13 WESTERN | $196,249.17- |
| 03/07 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 | $800.00- |
| 03/07 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 | $1,380.00- |
| 03/07 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 | $1,865.00- |
| 03/07 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 | $2,300.00- |
| 03/07 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 | $3,266.00- |
| 03/07 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 | $3,266.00- |
| 03/09 | INTERNET TRANSFER<br>TO DDA# ▐0029 3-6-2023 LOAN REPA Y | $65,000.00- |
| 03/10 | INTERNET TRANSFER<br>TO DDA# ▐0029 ON03/10 AT 11.17 | $95,000.00- |

# Account Statement

**FIRST REPUBLIC BANK**
It's a privilege to serve you®

BUSINESS ANALYZED CHECKING

**Page 5 of 9**

| | |
|---|---|
| **Statement Period:** | March 01, 2023- March 31, 2023 |

AGTJ13 LLC

**Account Number:** ▉▉▉▉

00454435

## Account Activity

| Date | Description | Amount |
|------|-------------|--------|
| | **Withdrawals and Debits (Continued)** | |
| 03/10 | INTERNET TRANSFER TO DDA# ▉▉▉0029 | $75,556.00 - |
| 03/11 | INTERNET TRANSFER TO DDA# ▉▉▉0029 | $25,000.00 - |
| 03/14 | INTERNET TRANSFER TO DDA# ▉▉▉0029 LOAN REPAYMENT | $200,000.00 - |
| 03/31 | ACH DEBIT AMTRUST NA PAYMENT AGTJ13 LLC ▉▉▉ | $733.80 - |
| 03/31 | ACH DEBIT AMTRUST NA PAYMENT AGTJ13 LLC ▉▉▉ | $4,160.20 - |
| | **Total Withdrawals and Debits** | **$699,072.37 -** |

## Fee Summary

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## Message

If you receive a call, text or email from a First Republic representative requesting the verification of your password, user ID, PIN, 3-digit CVV number, account number, card number or any other personal Information, and you wish to validate the authenticity of the request, please hang up and contact our Client Care Center at (888) 408-0288.

# Account Statement

**FIRST REPUBLIC BANK**
It's a privilege to serve you®

BUSINESS ANALYZED CHECKING

**Page 6 of 9**

## Check Images

Front:                                        Back:

**Account Statement**

FIRST REPUBLIC BANK
It's a privilege to serve you®

BUSINESS ANALYZED CHECKING

Page 7 of 9

## Check Images

**Front:**                           **Back:**

# Account Statement

BUSINESS ANALYZED CHECKING

**FIRST REPUBLIC BANK**
It's a privilege to serve you*

Page 8 of 9

## Check Images

Front:                                   Back:

# Account Statement

BUSINESS ANALYZED CHECKING

**FIRST REPUBLIC BANK**
It's a privilege to serve you®

**Page 9 of 9**

## Check Images

**Front:**                    **Back:**

# Account Statement
BUSINESS ANALYZED CHECKING

**FIRST REPUBLIC BANK**
It's a privilege to serve you®

**Page 1 of 8**

| | |
|---|---|
| **Statement Period:** | **April 01, 2023-April 30, 2023** |
| **Account Number:** | |

AGTJ13 LLC

Enclosures 11

**Important Information About Your Account**

Our Account Disclosures and Agreements have recently been updated.
Consumer account updates are available at: https://www.firstrepublic.com/consumer-disclosure
Business account updates are available at: https://www.firstrepublic.com/business-disclosure

## Account Summary

| | | | |
|---|---|---|---|
| Beginning Balance | $80,462.65 | Average Daily Balance | $158,103.27 |
| Total Deposits and Credits | $924,771.12 | Minimum Balance | $27,677.09 |
| Total Withdrawals and Debits | $842,047.85- | Service Charges | $0.00 |
| Total Checks Paid | $83,036.12- | Interest Paid This Period | $0.00 |
| **Ending Balance** | **$80,149.80** | Interest Year to Date | $0.00 |

## Checks Paid
* Gap in check sequence

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1390 | 04/11 | $8,997.74 | 1427 | 04/12 | $8,997.74 |
| *1399 | 04/24 | $8,200.00 | 1428 | 04/11 | $1,810.00 |
| *1401 | 04/26 | $13,234.75 | 1429 | 04/10 | $6,778.45 |
| 1402 | 04/26 | $13,234.75 | 1430 | 04/10 | $6,778.45 |
| *1425 | 04/06 | $4,000.00 | 1431 | 04/10 | $2,006.50 |
| 1426 | 04/12 | $8,997.74 | | | |

## TO BALANCE YOUR ACCOUNT

1. Go through your register and mark each check, withdrawal, ATM card transaction, payment, deposit, or other credit listed on this statement. Be sure your register shows any interest paid into your account and any service charges, automatic payments or transfers withdrawn from your account during this statement period.

2. Using the chart below, list any outstanding checks, ATM withdrawals, purchases made with your ATM card, or any other withdrawals (including any from previous months) which are listed on your register but are not shown on this statement.

3. Balance your account by filling in the spaces below.

| ITEMS OUTSTANDING | | |
|---|---|---|
| Check or Transaction Number | Amount | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total | | |

ENTER:
The Ending Balance as shown on this Statement                    $ _____

ADD
Any deposits listed        $ _____
in your register or        $ _____
transfers into your        $ _____
account which are not      $ _____
shown on this statement    $ _____

TOTAL +    $ _____

CALCULATE THE SUBTOTAL

$ _____

SUBTRACT:
The total outstanding checks and
withdrawals from the chart at left    $ _____

CALCULATE THE CURRENT BALANCE
This amount should be the same as the
current balance shown in your check
register.                    $ _____

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

Please call us at (888) 408-0288 or write us at First Republic Bank, 111 Pine Street, San Francisco, CA 94111 immediately if you believe there is an error on your statement or transaction receipt, or if you need more information about an electronic transaction listed on the statement or receipt. When you call or write us:

1. Tell us your name and account number or ATM/Debit Card number
2. As clearly as you can, describe the error or the transaction you are unsure about, and explain why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

For personal accounts only: You must report the suspected error to us no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. We well investigate your question(s) and will correct any error promptly. If our investigation takes longer than 10 business days (or 20 business days for new accounts), we will temporarily credit your account for the amount you believe is in error, so that you will have use of the money until our investigation is completed.

# Account Statement

**FIRST REPUBLIC BANK**
It's a privilege to serve you®

BUSINESS ANALYZED CHECKING

**Page 3 of 8**

| | |
|---|---|
| **Statement Period:** | **April 01, 2023-** |
| | **April 30, 2023** |
| **Account Number:** | ▮▮▮▮▮▮▮ |

AGTJ13  LLC

## Account Activity

| Date | Description | Amount |
|---|---|---|
| | **Deposits and Credits** | |
| 04/03 | INTERNET TRANSFER | $140,000.00 |
| | FROM DDA#▮▮▮▮0029 ON 04/03 AT 01.31 | |
| 04/04 | ACH CREDIT | $39,689.43 |
| | SECURED PROPERTI NET SETTLE SECURED PROPERTIES ▮▮▮▮▮ | |
| 04/06 | ACH CREDIT | $49,276.72 |
| | GAJU MARKET CORP RENT AGTJ13, LLC AGTJ ▮▮▮▮▮ | |
| 04/07 | DEPOSIT-BRANCH | $7,423.85 |
| | TLR  03 BR   27 | |
| 04/07 | DEPOSIT-BRANCH | $251,238.91 |
| | TLR  01 BR   23 | |
| 04/10 | INTERNET TRANSFER | $50,000.00 |
| | FROM DDA#▮▮▮▮0029 LOAN FROM JSC FOR PROP TAX | |
| 04/11 | INTERNET TRANSFER | $25,000.00 |
| | FROM DDA#▮▮▮▮0029 JSC LOAN TO AGTJ | |
| 04/14 | INTERNET TRANSFER | $50,000.00 |
| | FROM DDA#▮▮▮▮0029 ON 04/14 AT 11.57 | |
| 04/18 | ACH CREDIT | $179,333.39 |
| | GAJU MARKET CORP RENT AGTJ13, LLC AGTJ ▮▮▮▮▮ | |
| 04/24 | DEPOSIT-BRANCH | $32,808.82 |
| | TLR  07 BR   53 | |
| 04/25 | INTERNET TRANSFER | $100,000.00 |
| | FROM DDA#▮▮▮▮0029 ON 04/25 AT 13.20 | |
| | ***Total Deposits and Credits*** | ***$924,771.12*** |
| | **Withdrawals and Debits** | |
| 04/05 | ACH DEBIT | $196,249.17 - |
| | INTEREST INCOME LOF 5TH AGTJ13 WESTERN ▮▮▮▮ | |
| 04/06 | DOMESTIC ONLINE WIRE | $1,935.00 - |
| | TRIMONT REAL ESTAT E ADVISORS ▮▮▮▮▮ | |
| 04/07 | ACH DEBIT | $573.71 - |
| | LADWP WEB PAY AGTJ13, LLC ▮▮▮▮▮ | |

# Account Statement

**FIRST REPUBLIC BANK**
*It's a privilege to serve you®*

BUSINESS ANALYZED CHECKING

**Page 4 of 8**

| | |
|---|---|
| **Statement Period:** | **April 01, 2023-** |
| | **April 30, 2023** |
| **Account Number:** | █████████ |

AGTJ13 LLC

## Account Activity

| Date | Description | Amount |
|---|---|---|
| | **Withdrawals and Debits (Continued)** | |
| 04/07 | ACH DEBIT LADWP WEB PAY AGTJ13, LLC ████████ | $195.04 - |
| 04/07 | ACH DEBIT LADWP WEB PAY AGTJ13, LLC ████████ | $1,541.86 - |
| 04/07 | ACH DEBIT LADWP WEB PAY AGTJ13, LLC ████████ | $4,709.64 - |
| 04/07 | ACH DEBIT LADWP WEB PAY AGTJ13, LLC ████████ | $14,340.08 - |
| 04/11 | ACH DEBIT LA CO TTC PAYMNT 2139742111 AGTJ13 LLC ████████ ████ | $347,503.35 - |
| 04/22 | INTERNET TRANSFER TO DDA# █████ 0029 PARTIAL LOAN PAYBA CK FROM JSC | $175,000.00 - |
| 04/28 | INTERNET TRANSFER TO DDA# █████ 0029 LOAN PAYBACK TO JS C | $100,000.00 - |
| | ***Total Withdrawals and Debits*** | ***$842,047.85 -*** |

## Fee Summary

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# Account Statement

**FIRST REPUBLIC BANK**
It's a privilege to serve you®

BUSINESS ANALYZED CHECKING

**Page 5 of 8**

| Statement Period: | April 01, 2023-<br>April 30, 2023 |
|---|---|
| Account Number: | |

AGTJ13 LLC

## Message

If you receive a call, text or email from a First Republic representative requesting the verification of your password, user ID, PIN, 3-digit CVV number, account number, card number or any other personal information, and you wish to validate the authenticity of the request, please hang up and contact our Client Care Center at (888) 408-0288.

## Account Statement

BUSINESS ANALYZED CHECKING

FIRST REPUBLIC BANK
It's a privilege to serve you®

**Page 6 of 8**

## Check Images

# Account Statement

BUSINESS ANALYZED CHECKING

FIRST REPUBLIC BANK
It's a privilege to serve you®



## Check Images

# Account Statement

BUSINESS ANALYZED CHECKING

FIRST REPUBLIC BANK
It's a privilege to serve you®

**Page 8 of 8**

## Check Images

**Front:**                    **Back:**

# Account Statement
BUSINESS ANALYZED CHECKING



FIRST REPUBLIC BANK
*It's a privilege to serve you®*

**Page 1 of 6**

| | |
|---|---|
| **Statement Period:** | **May 01, 2023-** |
| | **May 31, 2023** |
| **Account Number:** | ▓▓▓▓▓▓ |

AGTJ13 LLC

Enclosures 5

## Account Summary

| | | | |
|---|---|---|---|
| Beginning Balance | $80,149.80 | Average Daily Balance | $141,588.12 |
| Total Deposits and Credits | $739,997.51 | Minimum Balance | $43,364.67 |
| Total Withdrawals and Debits | $689,303.74- | Service Charges | $0.00 |
| Total Checks Paid | $35,012.50- | Interest Paid This Period | $0.00 |
| **Ending Balance** | **$95,831.07** | Interest Year to Date | $0.00 |

## Checks Paid
*\* Gap in check sequence*

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1400 | 05/02 | $6,720.00 | 1405 | 05/12 | $4,000.00 |
| *1403 | 05/16 | $7,939.50 | *1409 | 05/31 | $8,413.50 |
| 1404 | 05/10 | $7,939.50 | | | |

## TO BALANCE YOUR ACCOUNT

1. Go through your register and mark each check, withdrawal, ATM card transaction, payment, deposit, or other credit listed on this statement. Be sure your register shows any interest paid into your account and any service charges, automatic payments or transfers withdrawn from your account during this statement period.

2. Using the chart below, list any outstanding checks, ATM withdrawals, purchases made with your ATM card, or any other withdrawals (including any from previous months) which are listed on your register but are not shown on this statement.

3. Balance your account by filling in the spaces below.

| ITEMS OUTSTANDING | | |
|---|---|---|
| Check or Transaction Number | Amount | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total | | |

**ENTER:**
The Ending Balance as shown on this Statement                    $ _____

**ADD**
Any deposits listed          $ _____
in your register or          $ _____
transfers into your          $ _____
account which are not         $ _____
shown on this statement      $ _____

TOTAL +      $ _____

**CALCULATE THE SUBTOTAL**

$ _____

**SUBTRACT:**
The total outstanding checks and withdrawals from the chart at left          $ _____

**CALCULATE THE CURRENT BALANCE**
This amount should be the same as the current balance shown in your check register.          $ _____

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

Please call us at (888) 408-0288 or write us at First Republic Bank, 111 Pine Street, San Francisco, CA 94111 immediately if you believe there is an error on your statement or transaction receipt, or if you need more information about an electronic transaction listed on the statement or receipt. When you call or write us:

1. Tell us your name and account number or ATM/Debit Card number
2. As clearly as you can, describe the error or the transaction you are unsure about, and explain why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

For personal accounts only: You must report the suspected error to us no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. We well investigate your question(s) and will correct any error promptly. If our investigation takes longer than 10 business days (or 20 business days for new accounts), we will temporarily credit your account for the amount you believe is in error, so that you will have use of the money until our investigation is completed.

# Account Statement

FIRST REPUBLIC BANK
It's a privilege to serve you®

BUSINESS ANALYZED CHECKING

**Page 3 of 6**

| Statement Period: | May 01, 2023- |
| | May 31, 2023 |
| Account Number: | XXXXXX48836 |

AGTJ13  LLC

## Account Activity

| Date | Description | Amount |
|------|-------------|--------|
| | **Deposits and Credits** | |
| 05/02 | INTERNET TRANSFER<br>FROM DDA# ██████ 0029 ON 05/02 AT 23.15 | $175,000.00 |
| 05/04 | DEPOSIT-BRANCH<br>TLR  04 BR    27 | $3,259.10 |
| 05/05 | ACH CREDIT<br>SECURED PROPERTI NET SETTLE SECURED PROPERTIES<br>████████████ | $13,590.81 |
| 05/09 | ACH CREDIT<br>GAJU MARKET CORP RENT AGTJ13, LLC AGTJ ████ | $63,358.66 |
| 05/09 | DEPOSIT-BRANCH<br>TLR  02 BR    27 | $13,595.00 |
| 05/10 | DEPOSIT-BRANCH<br>TLR  03 BR    27 | $255,666.07 |
| 05/16 | ACH CREDIT<br>GAJU MARKET CORP RENT AGTJ13, LLC AGTJ ████ | $177,382.14 |
| 05/19 | DEPOSIT-BRANCH<br>TLR  04 BR    27 | $4,000.00 |
| 05/22 | ACH CREDIT<br>GAJU MARKET CORP RENT AGTJ13, LLC AGTJ ████ | $34,145.73 |
| | ***Total Deposits and Credits*** | ***$739,997.51*** |
| | **Withdrawals and Debits** | |
| 05/01 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC ████ | $1,166.21 - |
| 05/01 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC ████ | $152.61 - |
| 05/01 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC ████ | $573.67 - |
| 05/01 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC ████ | $4,709.63 - |
| 05/01 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC ████ | $14,170.35 - |

# Account Statement

FIRST REPUBLIC BANK
It's a privilege to serve you®

BUSINESS ANALYZED CHECKING

**Page 4 of 6**

| | |
|---|---|
| **Statement Period:** | **May 01, 2023-** |
| | **May 31, 2023** |
| **Account Number:** | |

AGTJ13  LLC

## Account Activity

| Date | Description | Amount |
|------|-------------|--------|
| | **Withdrawals and Debits (Continued)** | |
| 05/02 | ACH DEBIT<br>AMTRUST NA PAYMENT AGTJ13  LLC | $733.20 - |
| 05/02 | ACH DEBIT<br>AMTRUST NA PAYMENT AGTJ13  LLC | $4,160.20 - |
| 05/05 | ACH DEBIT<br>INTEREST INCOME LOF 5TH AGTJ13 WESTERN | $196,249.17 - |
| 05/09 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 | $3,266.00 - |
| 05/09 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 | $175.00 - |
| 05/09 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 | $1,380.00 - |
| 05/09 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 | $1,500.00 - |
| 05/09 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 | $2,300.00 - |
| 05/09 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 | $3,266.00 - |
| 05/09 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 | $3,985.00 - |
| 05/12 | INTERNET TRANSFER<br>TO DDA# 0029 PARTIAL LOAN REPAY MENT | $200,000.00 - |
| 05/17 | INTERNET TRANSFER<br>TO DDA# 0029 LOAN REPAYMENT TO JSC | $200,000.00 - |
| 05/22 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 | $1,865.00 - |
| 05/23 | DOMESTIC ONLINE WIRE<br>ARAKELIAN ENTERPRI SES, INC. | $37,939.70 - |
| 05/30 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 | $1,380.00 - |
| 05/30 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 | $1,500.00 - |

# Account Statement

FIRST REPUBLIC BANK
It's a privilege to serve you®

BUSINESS ANALYZED CHECKING

**Page 5 of 6**

| | |
|---|---|
| **Statement Period:** | **May 01, 2023-** |
| | **May 31, 2023** |
| **Account Number:** | ███████████ |

AGTJ13  LLC

## Account Activity

| Date | Description | Amount |
|---|---|---|
| | **Withdrawals and Debits (Continued)** | |
| 05/30 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 ███████ | $2,300.00 - |
| 05/30 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 ███████ | $3,266.00 - |
| 05/30 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 ███████ | $3,266.00 - |
| | *Total Withdrawals and Debits* | *$689,303.74 -* |

## Fee Summary

| | Total For<br>This Period | Total<br>Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## Message

If you receive a call, text or email from a First Republic representative requesting the verification of your password, user ID, PIN, 3-digit CVV number, account number, card number or any other personal information, and you wish to validate the authenticity of the request, please hang up and contact our Client Care Center at (888) 408-0288.

# Account Statement

BUSINESS ANALYZED CHECKING

FIRST REPUBLIC BANK
It's a privilege to serve you®

Page 6 of 6

## Check Images

**Front:**                                          **Back:**

FIRST REPUBLIC BANK
*It's a privilege to serve you®*

This page contains a glossary of some of the sections recently updated in our Consumer Account Disclosure and Agreement as well as our Business Account Disclosure and Agreement. Please read and keep this notice with your important account records.

You can access and download both disclosures on our website at **firstrepublic.com/consumer-disclosure** and at **firstrepublic.com/business-disclosure.** Should you have any questions or would like to receive a printed copy of our disclosures, please contact your First Republic banker. Changes are effective as of March 1, 2023.

## Updates are listed below

### Your Account Agreement

**Governing Law and Rules:** Pages 4-5
**Privacy Policy:** Page 5 [C]
**Disclosure of Account Information:** Page 5 [B]
**General Data Protection Regulation (GDPR):** Pages 5-9 [B]

### Account Opening / Ownership / Maintenance

**Identification:** Page 9 [B]
**Telephone and Electronic, Communication Monitoring:** Page 10 [C]
**Electronic Communication:** Page 11 [B]
**Fraud Prevention and Security:** Page 10 [C], Page 12 [B]

### Our Consumer Accounts [C]

**Fees:** Page 12
**When Interest Begins to Accrue:** Page 13
**Interest Compounding and Crediting:** Page 13

### Our Business Accounts [B]

**Fees:** Page 14
**When Interest Begins to Accrue:** Page 15
**Interest Compounding and Crediting:** Page 15
**Business Analyzed Checking:** Pages 15-17
**Third Party Funds:** Page 17
**Interest on Lawyers Trust Accounts (IOLTA/IOLA/IOTA):** Page 18

### Money Market Accounts [B]

**Business Reward Money Market Savings:** Page 19

### Time Deposits

**Automatic Renewal and Grace Period:** Pages 19-20 [C], Page 23 [B]
**Interest Accrual During the Grace Period:** Page 20 [C], Page 23 [B]
**Early Withdrawal Penalty:** Page 20 [C], Pages 23-24 [B]

### Linking Your Accounts to the Business Analyzed Checking Account [C]

Pages 20-21

### Account Transactions [B]

**Authorized Signers:** Pages 24-25

### Deposits [B]

**Returned Items/Transactions:** Pages 30-31

Change: "If an item is returned unpaid from the paying institution for any reason, (e.g., non-sufficient funds), a Return Deposit Item (RDI) Fee will be assessed. If the same item is subsequently re-presented for payment, we will charge a Return Deposit Item (RDI) Fee each time the same item is returned unpaid by the paying institution."

### Withdrawals

**Account Limitations:** Page 29 [C], Page 32 [B]
**Order of Payments:** Page 31 [C], Pages 34-35 [B]
**Overdrafts:** Page 32 [C], Page 35 [B]

Change: "If an item is returned because the available balance in your account is not sufficient to cover the item and the item is presented for payment again, we will charge a Non-Sufficient Funds (NSF) Fee each time we return the same item because it exceeds the available balance in your account." [B]

### Funds Availability

**Your Ability to Withdraw Funds:** Page 35 [C], Pages 38-39 [B]
**Longer Delays May Apply:** Page 35 [C], Page 29 [B]
**Special Rules for New Accounts:** Page 36 [C]

### Electronic Banking [C]

Page 37

### Special Circumstances

**Legal Process:** Pages 48-49 [C], Pages 42-43 [B]
**Setoff:** Page 49 [C], Page 43 [B]

---

[C] Refers to changes specific to the Consumer Account Disclosure and Agreement
[B] Refers to changes specific to the Business Account Disclosure and Agreement

© 2023 First Republic Bank

Statement Copy

# Account Statement
BUSINESS ANALYZED CHECKING

**FIRST REPUBLIC BANK**
It's a privilege to serve you®

**Page 1 of 7**

| | |
|---|---|
| **Statement Period:** | **June 01, 2023-** |
| | **June 30, 2023** |
| **Account Number:** | |

MB 01 004421 77984 H 25 A

AGTJ13 LLC

Enclosures 7

004421 1/4

## Account Summary

| | | | |
|---|---|---|---|
| Beginning Balance | $95,831.07 | Average Daily Balance | $101,731.10 |
| Total Deposits and Credits | $840,237.06 | Minimum Balance | $29,335.78 |
| Total Withdrawals and Debits | $672,887.22- | Service Charges | $0.00 |
| Total Checks Paid | $73,287.53- | Interest Paid This Period | $0.00 |
| **Ending Balance** | **$189,893.38** | Interest Year to Date | $0.00 |

## Checks Paid
Gap in check sequence

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1408 | 06/07 | $9,900.00 | *1432 | 06/28 | $7,821.00 |
| 1407 | 06/07 | $8,997.74 | 1433 | 06/23 | $8,295.00 |
| 1408 | 06/07 | $8,997.74 | 1434 | 06/23 | $16,041.30 |
| *1410 | 06/05 | $13,234.75 | | | |

## TO BALANCE YOUR ACCOUNT

1. Go through your register and mark each check, withdrawal, ATM card transaction, payment, deposit, or other credit listed on this statement. Be sure your register shows any interest paid into your account and any service charges, automatic payments or transfers withdrawn from your account during this statement period.

2. Using the chart below, list any outstanding checks, ATM withdrawals, purchases made with your ATM card, or any other withdrawals (including any from previous months) which are listed on your register but are not shown on this statement.

3. Balance your account by filling in the spaces below.

| ITEMS OUTSTANDING | | |
|---|---|---|
| Check or Transaction Number | Amount | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total | | |

ENTER:
The Ending Balance as shown on this Statement        $ _____

ADD
Any deposits listed        $ _____
in your register or        $ _____
transfers into your        $ _____
account which are not        $ _____
shown on this statement        $ _____

                    TOTAL +        $ _____

CALCULATE THE SUBTOTAL

        $ _____

► SUBTRACT:
The total outstanding checks and
withdrawals from the chart at left        $ _____

CALCULATE THE CURRENT BALANCE
This amount should be the same as the
current balance shown in your check
register.        $ _____

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

Please call us at (888) 408-0288 or write us at First Republic Bank, 111 Pine Street, San Francisco, CA 94111 immediately if you believe there is an error on your statement or transaction receipt, or if you need more information about an electronic transaction listed on the statement or receipt. When you call or write us:

1. Tell us your name and account number or ATM/Debit Card number
2. As clearly as you can, describe the error or the transaction you are unsure about, and explain why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

For personal accounts only: You must report the suspected error to us no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. We well investigate your question(s) and will correct any error promptly. If our investigation takes longer than 10 business days (or 20 business days for new accounts), we will temporarily credit your account for the amount you believe is in error, so that you will have use of the money until our investigation is completed.

# Account Statement

**FIRST REPUBLIC BANK**
It's a privilege to serve you®

BUSINESS ANALYZED CHECKING

**Page 3 of 7**

**Statement Period:** June 01, 2023-
June 30, 2023

AGTJ13 LLC

**Account Number:** ████████

## Account Activity

| Date | Description | Amount |
|------|-------------|--------|
| | **Deposits and Credits** | |
| 06/01 | INCOMING WIRE<br>GAJU MARKET CORPOR ATION ████████ | $56,782.00 |
| 06/02 | DEPOSIT-BRANCH<br>TLR  03 BR   27 | $4,759.10 |
| 06/05 | INTERNET TRANSFER<br>FROM DDA# ████ 0029 ON 06/05 AT 08.50 | $150,000.00 |
| 06/06 | DEPOSIT-BRANCH<br>TLR  12 BR   53 | $229,030.44 |
| 06/06 | DEPOSIT-BRANCH<br>TLR  12 BR   53 | $9,952.75 |
| 06/06 | DEPOSIT-BRANCH<br>TLR  01 BR   27 | $7,423.85 |
| 06/07 | ACH CREDIT<br>SECURED PROPERTI NET SETTLE SECURED PROPERTIES ████████ | $13,590.81 |
| 06/13 | ACH CREDIT<br>GAJU MARKET CORP PREFUND AGTJ13, LLC AGTJ ████████ | $164,950.36 |
| 06/15 | DEPOSIT-BRANCH<br>TLR  01 BR   53 | $30,475.75 |
| 06/24 | INTERNET TRANSFER<br>FROM DDA# ████ 0029 ON 06/24 AT 17.12 | $35,000.00 |
| 06/29 | INTERNET TRANSFER<br>FROM DDA# ████ 0029 ON 06/29 AT 13.14 | $120,000.00 |
| 06/30 | DEPOSIT-BRANCH<br>TLR  02 BR   27 | $18,272.00 |
| | **Total Deposits and Credits** | **$840,237.06** |
| | **Withdrawals and Debits** | |
| 06/02 | ACH DEBIT<br>AMTRUST NA PAYMENT AGTJ13  LLC ████████ | $733.20 - |
| 06/02 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC ████████ | $151.25 - |

# Account Statement

**FIRST REPUBLIC BANK**
It's a privilege to serve you®

BUSINESS ANALYZED CHECKING

**Page 4 of 7**

| | |
|---|---|
| **Statement Period:** | **June 01, 2023-** |
| | **June 30, 2023** |
| **Account Number:** | █████████ |

AGTJ13  LLC

## Account Activity

| Date | Description | Amount |
|------|-------------|--------|
| | **Withdrawals and Debits (Continued)** | |
| 06/02 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC ██████████ | $2,437.32 - |
| 06/02 | ACH DEBIT<br>AMTRUST NA PAYMENT AGTJ13  LLC ██████████ | $4,160.20 - |
| 06/02 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC ██████████ | $12,963.97 - |
| 06/05 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 ██████ | $290.13 - |
| 06/05 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 ██████ | $1,295.00 - |
| 06/05 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 ██████ | $1,845.00 - |
| 06/05 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 ██████ | $7,868.58 - |
| 06/05 | ACH DEBIT<br>INTEREST INCOME LOF 5TH AGTJ13 **WESTERN** ██████ | $196,249.17 - |
| 06/07 | INTERNET TRANSFER<br>TO DDA# █████ 0029 ON06/07 AT 14.15 | $225,000.00 - |
| 06/12 | INTERNET TRANSFER<br>TO DDA# █████ 0029 ON06/12 AT 10.04 | $40,000.00 - |
| 06/16 | INTERNET TRANSFER<br>TO DDA# █████ 0029 ON06/16 AT 10.15 | $175,000.00 - |
| 06/30 | ACH DEBIT<br>AMTRUST NA PAYMENT AGTJ13  LLC ██████████ | $733.20 - |
| 06/30 | ACH DEBIT<br>AMTRUST NA PAYMENT AGTJ13  LLC ██████████ | $4,160.20 - |
| | ***Total Withdrawals and Debits*** | ***$672,887.22 -*** |

# Account Statement



**FIRST REPUBLIC BANK**
It's a privilege to serve you*

BUSINESS ANALYZED CHECKING

**Page 5 of 7**

**Statement Period:** June 01, 2023-
June 30, 2023

AGTJ13 LLC

**Account Number:**

## Fee Summary

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## Message

If you receive a call, text or email from a First Republic representative requesting the verification of your password, user ID, PIN, 3-digit CVV number, account number, card number or any other personal information, and you wish to validate the authenticity of the request, please hang up and contact our Client Care Center at (888) 408-0288.

# Account Statement

BUSINESS ANALYZED CHECKING



FIRST REPUBLIC BANK
It's a privilege to serve you®

**Page 6 of 7**

## Check Images

**Front:**                                              **Back:**

# Account Statement

BUSINESS ANALYZED CHECKING



**Page 7 of 7**

## Check Images

**Front:**                              **Back:**



# Account Statement
## BUSINESS ANALYZED CHECKING

**FIRST REPUBLIC BANK**
It's a privilege to serve you®

**Page 1 of 8**

MB 01 005057 65916 H 24 B
AGTJ13 LLC
C/O CPIF CALIFORNIA, LLC

**Statement Period:** August 01, 2023-
August 31, 2023

**Account Number:**

Enclosures 6

## Account Summary

| | | | |
|---|---|---|---|
| Beginning Balance | $116,362.05 | Average Daily Balance | $173,401.44 |
| Total Deposits and Credits | $792,665.60 | Minimum Balance | $38,294.35 |
| Total Withdrawals and Debits | $612,261.51- | Service Charges | $0.00 |
| Total Checks Paid | $58,451.79- | Interest Paid This Period | $0.00 |
| **Ending Balance** | **$38,294.35** | Interest Year to Date | $0.00 |

## Checks Paid    * Gap in check sequence

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1438 | 08/11 | $8,997.74 | 1439 | 08/31 | $8,743.50 |
| 1437 | 08/11 | $8,997.74 | *1441 | 08/15 | $16,000.00 |
| 1438 | 08/11 | $6,447.31 | 1442 | 08/31 | $9,265.50 |

## TO BALANCE YOUR ACCOUNT

1. Go through your register and mark each check, withdrawal, ATM card transaction, payment, deposit, or other credit listed on this statement. Be sure your register shows any interest paid into your account and any service charges, automatic payments or transfers withdrawn from your account during this statement period.

2. Using the chart below, list any outstanding checks, ATM withdrawals, purchases made with your ATM card, or any other withdrawals (including any from previous months) which are listed on your register but are not shown on this statement.

3. Balance your account by filling in the spaces below.

| ITEMS OUTSTANDING | | |
|---|---|---|
| Check or Transaction Number | Amount | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total | | |

ENTER:
The Ending Balance as shown on this Statement
$ _____

ADD
Any deposits listed $ _____
in your register or $ _____
transfers into your $ _____
account which are not $ _____
shown on this statement $ _____

TOTAL +  $ _____

CALCULATE THE SUBTOTAL
$ _____

▶ SUBTRACT:
The total outstanding checks and withdrawals from the chart at left
$ _____

CALCULATE THE CURRENT BALANCE
This amount should be the same as the current balance shown in your check register.
$ _____

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

Please call us at (888) 408-0288 or write us at First Republic Bank, 111 Pine Street, San Francisco, CA 94111 immediately if you believe there is an error on your statement or transaction receipt, or if you need more information about an electronic transaction listed on the statement or receipt. When you call or write us:

1. Tell us your name and account number or ATM/Debit Card number
2. As clearly as you can, describe the error or the transaction you are unsure about, and explain why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

For personal accounts only: You must report the suspected error to us no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. We will investigate your question(s) and will correct any error promptly. If our investigation takes longer than 10 business days (or 20 business days for new accounts), we will temporarily credit your account for the amount you believe is in error, so that you will have use of the money until our investigation is completed.

# Account Statement

**BUSINESS ANALYZED CHECKING**

### FIRST REPUBLIC BANK
It's a privilege to serve you*

**Page 4 of 8**

**Statement Period:** August 01, 2023-
August 31, 2023

AGTJ13 LLC

**Account Number:**

## Account Activity

| Date | Description | Amount |
|------|-------------|--------|
| | **Withdrawals and Debits (Continued)** | |
| 08/03 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC | $4,861.49- |
| 08/03 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC | $15,846.70- |
| 08/04 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 | $125.00- |
| 08/04 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 | $398.69- |
| 08/04 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 | $1,865.00- |
| 08/07 | DOMESTIC ONLINE WIRE<br>KREATION ENTERPRIS E CORP | $50,000.00- |
| 08/07 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 | $1,380.00- |
| 08/07 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 | $1,500.00- |
| 08/07 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 | $2,295.00- |
| 08/07 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 | $2,300.00- |
| 08/07 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 | $3,266.00- |
| 08/07 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 | $3,266.00- |
| 08/07 | ACH DEBIT<br>INTEREST INCOME LOF 5TH AGTJ13 WESTERN | $212,810.28- |
| 08/10 | INTERNET TRANSFER<br>TO DDA# 0029 ON08/10 AT 10.48 | $150,000.00- |
| 08/14 | DOMESTIC ONLINE WIRE<br>KREATION ENTERPRIS E CORP | $83,500.00- |
| 08/17 | DOMESTIC ONLINE WIRE<br>KREATION ENTERPRIS E CORP | $81,500.00- |

# Account Statement

**BUSINESS ANALYZED CHECKING**

**FIRST REPUBLIC BANK**
It's a privilege to serve you®

**Page 3 of 8**

**Statement Period:** **August 01, 2023-
August 31, 2023**

AGTJ13  LLC

**Account Number:** ▮▮▮▮▮▮▮▮

0060057 2/4

## Account Activity

| Date | Description | Amount |
|---|---|---|
| | **Deposits and Credits** | |
| 08/04 | INTERNET TRANSFER<br>FROM DDA# ▮▮▮▮▮0029 JSC LOAN TO AGTJ | $250,000.00 |
| 08/07 | ACH CREDIT<br>SECURED PROPERTI NET SETTLE SECURED PROPERTIES ▮▮▮▮▮▮▮▮ | $13,590.81 |
| 08/07 | ACH CREDIT<br>GAJU MARKET CORP PREFUND AGTJ13, LLC AGTJ ▮▮▮▮▮ | $73,358.66 |
| 08/07 | DEPOSIT-BRANCH<br>TLR  01 BR  27 | $57,388.75 |
| 08/08 | DEPOSIT-BRANCH<br>TLR  01 BR  27 | $10,682.95 |
| 08/11 | ACH CREDIT<br>GAJU MARKET CORP PREFUND AGTJ13, LLC AGTJ ▮▮▮▮▮ | $149,576.66 |
| 08/15 | DEPOSIT-BRANCH<br>TLR  07 BR  27 | $200,757.01 |
| 08/24 | DEPOSIT-BRANCH<br>TLR  04 BR  27 | $10,802.25 |
| 08/28 | INCOMING WIRE<br>GAJU MARKET CORPOR ATION ▮▮▮▮▮ | $26,508.51 |
| | *Total Deposits and Credits* | *$792,665.60* |
| | **Withdrawals and Debits** | |
| 08/02 | ACH DEBIT<br>AMTRUST NA PAYMENT AGTJ13  LLC ▮▮▮▮▮ | $733.20- |
| 08/02 | ACH DEBIT<br>AMTRUST NA PAYMENT AGTJ13  LLC ▮▮▮▮▮ | $4,160.20- |
| 08/03 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC ▮▮▮▮▮ | $168.76- |
| 08/03 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC ▮▮▮▮▮ | $914.00- |
| 08/03 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC ▮▮▮▮▮ | $1,714.09- |

# Account Statement

**FIRST REPUBLIC BANK**
It's a privilege to serve you®

BUSINESS ANALYZED CHECKING

**Page 5 of 8**

| | |
|---|---|
| Statement Period: | August 01, 2023- |
| | August 31, 2023 |

AGTJ13 LLC

| | |
|---|---|
| Account Number: | ██████ |

## Account Activity

| Date | Description | Amount |
|---|---|---|
| | **Withdrawals and Debits (Continued)** | |
| 08/25 | INTERNET TRANSFER<br>TO DDA# ██████ 0029 PARTIAL LOAN REPAY MENT TO JSC | $150,000.00- |
| 08/28 | DOMESTIC ONLINE WIRE<br>ARAKELIAN ENTERPRI SES ██████ | $29,453.90- |
| 08/29 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC ██████ | $482.71- |
| 08/29 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC ██████ | $914.00- |
| 08/29 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 ██████ | $3,985.00- |
| 08/29 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC ██████ | $4,861.49- |
| | **Total Withdrawals and Debits** | **$812,281.51-** |

## Fee Summary

| | Total For<br>This Period | Total<br>Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# Account Statement

**FIRST REPUBLIC BANK**
It's a privilege to serve you®

BUSINESS ANALYZED CHECKING

**Page 6 of 8**

| | |
|---|---|
| **Statement Period:** | **August 01, 2023-** |
| | **August 31, 2023** |
| **Account Number:** | |

AGTJ13 LLC

## Message

### Additional Information About Your Deposit Account

*Effective May 1, 2023, deposit products and services are offered by JPMorgan Chase Bank, N.A., Member FDIC. All references to First Republic Bank in this statement now refer to JPMorgan Chase Bank, N.A. All terms and conditions, fees and rates for accounts, products, and services are in full force and effect as disclosed, until otherwise communicated.*

# Account Statement

BUSINESS ANALYZED CHECKING

**FIRST REPUBLIC BANK**
It's a privilege to serve you®

## Check Images

Front:                                           Back:

# Account Statement

BUSINESS ANALYZED CHECKING


FIRST REPUBLIC BANK
It's a privilege to serve you®

**Page 8 of 8**

## Check Images

Front:                                    Back:



# Account Statement
BUSINESS ANALYZED CHECKING

**FIRST REPUBLIC**
*now part of* JPMORGAN CHASE

**Page 1 of 8**

**Statement Period:** October 01, 2023- October 31, 2023

**Account Number:** ███████

MB 01 004956 53061 H 25 A

AGTJ13 LLC
C/O CPIF CALIFORNIA, LLC

Enclosures 6

**As of September 1, 2023, First Republic stopped charging fees for business clients' non-sufficient funds (NSF) items returned and overdraft items paid.**

## Account Summary

| | | | |
|---|---|---|---|
| Beginning Balance | $201,970.54 | Average Daily Balance | $129,235.55 |
| Total Deposits and Credits | $986,764.91 | Minimum Balance | $28,889.79 |
| Total Withdrawals and Debits | $993,454.52- | Service Charges | $0.00 |
| Total Checks Paid | $79,467.25- | Interest Paid This Period | $0.00 |
| **Ending Balance** | **$115,813.68** | Interest Year to Date | $0.00 |

## Checks Paid
*Gap in check sequence*

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1284 | 10/16 | $39,704.25 | 1449 | 10/23 | $9,135.00 |
| *1447 | 10/03 | $1,141.00 | 1450 | 10/24 | $8,743.50 |
| 1448 | 10/03 | $12,000.00 | 1451 | 10/23 | $8,743.50 |

## TO BALANCE YOUR ACCOUNT

1.  Go through your register and mark each check, withdrawal, ATM card transaction, payment, deposit, or other credit listed on this statement. Be sure your register shows any interest paid into your account and any service charges, automatic payments or transfers withdrawn from your account during this statement period.

2.  Using the chart below, list any outstanding checks, ATM withdrawals, purchases made with your ATM card, or any other withdrawals (including any from previous months) which are listed on your register but are not shown on this statement.

3.  Balance your account by filling in the spaces below.

| ITEMS OUTSTANDING | |
|---|---|
| Check or Transaction Number | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total | |

ENTER:
The Ending Balance as shown on this
Statement                                                    $ _____

ADD
Any deposits listed                  $ _____
in your register or                   $ _____
transfers into your                   $ _____
account which are not                 $ _____
shown on this statement               $ _____

                              TOTAL +      $ _____

CALCULATE THE SUBTOTAL

                                          $ _____

▶ SUBTRACT:
The total outstanding checks and
withdrawals from the chart at left           $ _____

CALCULATE THE CURRENT BALANCE
This amount should be the same as the
current balance shown in your check
register.                                    $ _____

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

Please call us at (888) 408-0288 or write us at First Republic Bank, 111 Pine Street, San Francisco, CA 94111 immediately if you believe there is an error on your statement or transaction receipt, or if you need more information about an electronic transaction listed on the statement or receipt. When you call or write us:

1.  Tell us your name and account number or ATM/Debit Card number
2.  As clearly as you can, describe the error or the transaction you are unsure about, and explain why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

For personal accounts only: You must report the suspected error to us no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. We well investigate your question(s) and will correct any error promptly. If our investigation takes longer than 10 business days (or 20 business days for new accounts), we will temporarily credit your account for the amount you believe is in error, so that you will have use of the money until our investigation is completed.

# Account Statement

## FIRST REPUBLIC
*now part of* JPMORGAN CHASE

BUSINESS ANALYZED CHECKING

**Page 3 of 8**

| | |
|---|---|
| **Statement Period:** | October 01, 2023–October 31, 2023 |
| **Account Number:** | ███████ |

AGTJ13 LLC

## Account Activity

| Date | Description | Amount |
|---|---|---|
| | **Deposits and Credits** | |
| 10/02 | INTERNET TRANSFER<br>FROM DDA# █████0029 ON 10/02 AT 08.26 | $30,000.00 |
| 10/02 | DEPOSIT-BRANCH<br>TLR  08 BR   27 | $10,682.95 |
| 10/05 | INTERNET TRANSFER<br>FROM DDA# █████0029 ON 10/05 AT 11.31 | $250,000.00 |
| 10/06 | ACH CREDIT<br>SECURED PROPERTI NET SETTLE SECURED PROPERTIES<br>████████████ | $13,590.81 |
| 10/06 | ACH CREDIT<br>GAJU MARKET CORP PREFUND AGTJ13, LLC AGTJ ██████ | $73,358.66 |
| 10/06 | DEPOSIT-BRANCH<br>TLR  02 BR   27 | $69,321.33 |
| 10/10 | DEPOSIT-BRANCH<br>TLR  07 BR   27 | $208,657.01 |
| 10/11 | DEPOSIT-BRANCH<br>TLR  07 BR   27 | $7,423.85 |
| 10/13 | ACH CREDIT<br>GAJU MARKET CORP PREFUND AGTJ13, LLC AGTJ ██████ | $163,323.58 |
| 10/16 | INCOMING WIRE<br>CPIF HOLDINGS, LLC , TRIMONT REAL ██████ | $149,050.00 |
| 10/30 | DEPOSIT-BRANCH<br>TLR  01 BR   53 | $11,356.72 |
| | *Total Deposits and Credits* | *$986,764.91* |
| | **Withdrawals and Debits** | |
| 10/02 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 ██████ | $3,266.00 - |
| 10/02 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 ██████ | $1,380.00 - |
| 10/02 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 ██████ | $1,500.00 - |

# Account Statement

## FIRST REPUBLIC
*now part of* JPMORGAN CHASE

BUSINESS ANALYZED CHECKING

**Page 4 of 8**

**Statement Period:** **October 01, 2023-**
**October 31, 2023**

**Account Number:** ▉▉▉▉▉▉

AGTJ13  LLC

## Account Activity

| Date | Description | Amount |
|------|-------------|--------|
| | **Withdrawals and Debits (Continued)** | |
| 10/02 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC **AGTJ13** ▉▉▉▉ | $1,865.00 - |
| 10/02 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 ▉▉▉▉ | $2,300.00 - |
| 10/02 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 ▉▉▉▉ | $3,266.00 - |
| 10/02 | ACH DEBIT<br>OPERATING FEES AGTJ13 **WESTERN** ▉▉▉▉ | $186,312.50 - |
| 10/03 | ACH DEBIT<br>AMTRUST NA PAYMENT AGTJ13  LLC ▉▉▉▉ | $733.20 - |
| 10/05 | ACH DEBIT<br>INTEREST INCOME LOF 5TH AGTJ13 WESTERN ▉▉▉▉ | $221,090.83 - |
| 10/06 | INTERNET TRANSFER<br>TO DDA# ▉▉▉0029 ON10/06 AT 08.49 | $100,000.00 - |
| 10/10 | INTERNET TRANSFER<br>TO DDA# ▉▉▉0029 ON10/09 AT 07.00 | $50,000.00 - |
| 10/11 | INTERNET TRANSFER<br>TO DDA# ▉▉▉0029 ON10/11 AT 11.33 | $100,000.00 - |
| 10/12 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 ▉▉▉▉ | $1,113.76 - |
| 10/12 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 ▉▉▉▉ | $1,765.00 - |
| 10/12 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 ▉▉▉▉ | $1,965.00 - |
| 10/12 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 ▉▉▉▉ | $3,985.00 - |
| 10/13 | INTERNET TRANSFER<br>TO DDA# ▉▉▉0029 AGTJ PARTIAL LOAN REPAYMENT TO JSC | $274,000.00 - |
| 10/27 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC **AGTJ13** ▉▉▉▉ | $1,380.00 - |
| 10/27 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 ▉▉▉▉ | $1,500.00 - |

# Account Statement

**FIRST REPUBLIC**
*now part of* JPMORGAN CHASE

BUSINESS ANALYZED CHECKING

**Page 5 of 8**

| | |
|---|---|
| **Statement Period:** | **October 01, 2023-October 31, 2023** |
| **Account Number:** | ████████ |

AGTJ13 LLC

## Account Activity

| Date | Description | Amount |
|---|---|---|
| | **Withdrawals and Debits (Continued)** | |
| 10/27 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 ████ | $1,865.00- |
| 10/27 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 ████ | $2,300.00- |
| 10/27 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 ████ | $2,400.00- |
| 10/27 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 ████ | $3,266.00- |
| 10/27 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC AGTJ13 ████ | $3,266.00- |
| 10/27 | ACH DEBIT<br>ACOSTA POWER SWE SALE LLC **AGTJ13** ████ | $796.00- |
| 10/30 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC ████ ████ | $505.34- |
| 10/30 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC ████ | $914.00- |
| 10/30 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC ████ | $4,861.49- |
| 10/30 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC ████ | $1,952.64- |
| 10/30 | ACH DEBIT<br>LADWP WEB PAY AGTJ13, LLC ████ | $13,905.76- |
| | **Total Withdrawals and Debits** | **$993,454.52-** |

## Fee Summary

| | Total For<br>This Period | Total<br>Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## Account Statement

**FIRST REPUBLIC**

*now part of* JPMORGAN CHASE

BUSINESS ANALYZED CHECKING

**Page 6 of 8**

| | |
|---|---|
| **Statement Period:** | **October 01, 2023-** |
| | **October 31, 2023** |
| **Account Number:** | ▮▮▮▮▮▮ |

AGT J13 LLC

---

### Message

### Additional Information About Your Deposit Account

*Effective May 1, 2023, deposit products and services are offered by JPMorgan Chase Bank, N.A., Member FDIC. All references to First Republic Bank in this statement now refer to JPMorgan Chase Bank, N.A. All terms and conditions, fees and rates for accounts, products, and services are in full force and effect as disclosed, until otherwise communicated.*

## Account Statement

BUSINESS ANALYZED CHECKING



FIRST REPUBLIC
*now part of* JPMORGAN CHASE

**Page 7 of 8**

### Check Images

Front:                                    Back:

# Account Statement

BUSINESS ANALYZED CHECKING


FIRST REPUBLIC
*now part of* JPMORGAN CHASE

**Page 8 of 8**

## Check Images

Front:                                         Back:

# Account Statement
BUSINESS ANALYZED CHECKING

## FIRST REPUBLIC
*now part of* JPMORGAN CHASE

**Page 1 of 4**

| Statement Period: | November 01, 2023-<br>November 30, 2023 |
|---|---|
| Account Number: | ███████ |

MB 01 006671 97790 H 28 C
ı‖ıₐ‖ₚ‖ₗₕᵢₙₒ‖ₗ₊ₚₒₚᵣₗₗ‖₊ₗₚ‖ₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗ
AGTJ13 LLC
C/O CPIF CALIFORNIA, LLC

**As of September 30, 2023, we stopped charging fees for business clients' deposited items that have been returned as "unpaid" by the makers' bank.**

## Account Summary

| | | | |
|---|---|---|---|
| Beginning Balance | $115,813.68 | Average Daily Balance | $144,907.31 |
| Total Deposits and Credits | $503,136.47 | Minimum Balance | $47,430.26 |
| Total Withdrawals and Debits | $416,090.83- | Service Charges | $0.00 |
| Total Checks Paid | $0.00 | Interest Paid This Period | $0.00 |
| **Ending Balance** | **$202,859.32** | Interest Year to Date | $0.00 |

## Account Activity

| Date | Description | Amount |
|---|---|---|
| | **Deposits and Credits** | |
| 11/06 | INTERNET TRANSFER<br>FROM DDA# ████████0029 ON 11/05 AT 20.07 | $135,000.00 |
| 11/06 | ACH CREDIT<br>SECURED PROPERTI NET SETTLE SECURED PROPERTIES | $13,590.81 |
| 11/06 | ACH CREDIT<br>GAJU MARKET CORP PREFUND AGTJ13, LLC AGTJ ██████ | $139,116.60 |

## TO BALANCE YOUR ACCOUNT

1. Go through your register and mark each check, withdrawal, ATM card transaction, payment, deposit, or other credit listed on this statement. Be sure your register shows any interest paid into your account and any service charges, automatic payments or transfers withdrawn from your account during this statement period.

2. Using the chart below, list any outstanding checks, ATM withdrawals, purchases made with your ATM card, or any other withdrawals (including any from previous months) which are listed on your register but are not shown on this statement.

3. Balance your account by filling in the spaces below.

| ITEMS OUTSTANDING | | |
|---|---|---|
| Check or Transaction Number | Amount | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total | | |

ENTER:
The Ending Balance as shown on this Statement          $ _____

ADD
Any deposits listed          $ _____
in your register or          $ _____
transfers into your          $ _____
account which are not          $ _____
shown on this statement          $ _____

TOTAL +          $ _____

CALCULATE THE SUBTOTAL

$ _____

▶ SUBTRACT:
The total outstanding checks and
withdrawals from the chart at left          $ _____

CALCULATE THE CURRENT BALANCE
This amount should be the same as the
current balance shown in your check
register.          $ _____

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

Please call us at (888) 408-0288 or write us at First Republic Bank, 111 Pine Street, San Francisco, CA 94111 immediately if you believe there is an error on your statement or transaction receipt, or if you need more information about an electronic transaction listed on the statement or receipt. When you call or write us:

1. Tell us your name and account number or ATM/Debit Card number
2. As clearly as you can, describe the error or the transaction you are unsure about, and explain why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

For personal accounts only: You must report the suspected error to us no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. We will investigate your question(s) and will correct any error promptly. If our investigation takes longer than 10 business days (or 20 business days for new accounts), we will temporarily credit your account for the amount you believe is in error, so that you will have use of the money until our investigation is completed.

# Account Statement

**BUSINESS ANALYZED CHECKING**

## FIRST REPUBLIC
*now part of* JPMORGAN CHASE

**Page 3 of 4**

**Statement Period:** **November 01, 2023-**
**November 30, 2023**

AGTJ13 LLC

**Account Number:** ▉

## Account Activity

| Date | Description | Amount |
|------|-------------|--------|
| | **Deposits and Credits (Continued)** | |
| 11/07 | DEPOSIT-BRANCH<br>  TLR  04 BR   27 | $51,507.94 |
| 11/07 | DEPOSIT-BRANCH<br>  TLR  07 BR   27 | $10,883.25 |
| 11/09 | ACH CREDIT<br>  SECURED PROPERTI NET SETTLE SECURED PROPERTIES<br>  ▉ | $3,000.00 |
| 11/15 | ACH CREDIT<br>  GAJU MARKET CORP PREFUND AGTJ13, LLC AGTJ ▉ | $150,297.87 |
| | **Total Deposits and Credits** | **$503,136.47** |
| | **Withdrawals and Debits** | |
| 11/06 | INTERNET TRANSFER<br>  TO DDA# ▉ 0029 ON11/08 AT 06.00 | $135,000.00 - |
| 11/06 | ACH DEBIT<br>  INTEREST INCOME LOF 5TH AGTJ13 WESTERN ▉ | $221,090.83 - |
| 11/08 | INTERNET TRANSFER<br>  TO DDA# ▉ 0029 ON11/08 AT 04.37 | $60,000.00 - |
| | **Total Withdrawals and Debits** | **$416,090.83 -** |

## Fee Summary

| | Total For<br>This Period | Total<br>Year-to-Date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# Account Statement

BUSINESS ANALYZED CHECKING

## FIRST REPUBLIC
*now part of* JPMORGAN CHASE

**Page 4 of 4**

**Statement Period:** **November 01, 2023-**
**November 30, 2023**

AGT J13  LLC

**Account Number:** ███████

## Message

### Additional Information About Your Deposit Account

*Effective May 1, 2023, deposit products and services are offered by JPMorgan Chase Bank, N.A.,
Member FDIC. All references to First Republic in this statement now refer to JPMorgan Chase Bank, N.A.
All terms and conditions, fees and rates for accounts, products, and services are in full force and effect
as disclosed, until otherwise communicated.*

# Account Statement
BUSINESS ANALYZED CHECKING

**FIRST REPUBLIC**
*now part of* JPMORGAN CHASE

**Page 1 of 3**

MB 01 005474 38038 H 28 C

AGTJ13 LLC
C/O CPIF CALIFORNIA, LLC

| | |
|---|---|
| **Statement Period:** | **December 01, 2023-December 31, 2023** |
| **Account Number:** | |

005474 1/2

## Account Summary

| | | | |
|---|---|---|---|
| Beginning Balance | $202,859.32 | Average Daily Balance | $104,490.73 |
| Total Deposits and Credits | $27,273.76 | Minimum Balance | $9,042.25 |
| Total Withdrawals and Debits | $221,090.83- | Service Charges | $0.00 |
| Total Checks Paid | $0.00 | Interest Paid This Period | $0.00 |
| **Ending Balance** | **$9,042.25** | Interest Year to Date | $0.00 |

## Account Activity

| Date | Description | Amount |
|---|---|---|
| | **Deposits and Credits** | |
| 12/06 | ACH CREDIT SECURED PROPERTI NET SETTLE SECURED PROPERTIES | $16,590.81 |
| 12/06 | DEPOSIT -BRANCH TLR 02 BR 27 | $10,682.95 |
| | *Total Deposits and Credits* | *$27,273.76* |

111 Pine Street, San Francisco, California 94111, TEL (415) 392-1400 or (800) 392-1400
firstrepublic.com | Member FDIC

## TO BALANCE YOUR ACCOUNT

1.  Go through your register and mark each check, withdrawal, ATM card transaction, payment, deposit, or other credit listed on this statement. Be sure your register shows any interest paid into your account and any service charges, automatic payments or transfers withdrawn from your account during this statement period.

2.  Using the chart below, list any outstanding checks, ATM withdrawals, purchases made with your ATM card, or any other withdrawals (including any from previous months) which are listed on your register but are not shown on this statement.

3.  Balance your account by filling in the spaces below.

| ITEMS OUTSTANDING | |
|---|---|
| Check or Transaction Number | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total | |

ENTER:
The Ending Balance as shown on this Statement    $ _____

ADD
Any deposits listed    $ _____
in your register or    $ _____
transfers into your    $ _____
account which are not    $ _____
shown on this statement    $ _____

TOTAL +    $ _____

CALCULATE THE SUBTOTAL    $ _____

► SUBTRACT:
The total outstanding checks and withdrawals from the chart at left    $ _____

CALCULATE THE CURRENT BALANCE
This amount should be the same as the current balance shown in your check register.    $ _____

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

Please call us at (888) 408-0288 or write us at First Republic Bank, 111 Pine Street, San Francisco, CA 94111 immediately if you believe there is an error on your statement or transaction receipt, or if you need more information about an electronic transaction listed on the statement or receipt. When you call or write us:

1.  Tell us your name and account number or ATM/Debit Card number
2.  As clearly as you can, describe the error or the transaction you are unsure about, and explain why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

For personal accounts only: You must report the suspected error to us no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. We will investigate your question(s) and will correct any error promptly. If our investigation takes longer than 10 business days (or 20 business days for new accounts), we will temporarily credit your account for the amount you believe is in error, so that you will have use of the money until our investigation is completed.

# Account Statement

**FIRST REPUBLIC**

*now part of* JPMORGAN CHASE

BUSINESS ANALYZED CHECKING

**Page 3 of 3**

**Statement Period:** **December 01, 2023-**
**December 31, 2023**

AGTJ13  LLC

**Account Number:** ▮▮▮▮▮▮

## Account Activity

| Date | Description | Amount |
|------|-------------|--------|
| | **Withdrawals and Debits** | |
| 12/15 | DOMESTIC WIRE LONE OAKE FUND LLC ▮▮▮▮▮ | $221,090.83 - |
| | *Total Withdrawals and Debits* | *$221,090.83 -* |

## Fee Summary

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## Message

### Additional Information About Your Deposit Account

*Effective May 1, 2023, deposit products and services are offered by JPMorgan Chase Bank, N.A., Member FDIC.  All references to First Republic in this statement now refer to JPMorgan Chase Bank, N.A. All terms and conditions,  fees and rates for accounts, products, and services are in full force and effect as disclosed, until otherwise communicated.*