Attorney or Professional Name, Address, Telephone and FAX

RON BENDER (SBN 143364)
BETH ANN R. YOUNG (143945)
KRIKOR J. MESHEFEJIAN (SBN 255030)
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
2818 La Cienega Avenue
Los Angeles, California 90034
Telephone: (310) 229-1234; Facsimile:  (310) 229-1244
Email: RB@LNBYG.COM; BRY@LNBYG.COM; KJM@LNBYG.COM

Attorneys for Chapter 11 Debtors and Debtors in Possession

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

In re:

AGTJ13, LLC, a Delaware limited liability company,

　　　　　　　　Debtor and Debtor in Possession.

_____

In re:

AGTJ13 MANAGER, LLC, a California limited liability company,

　　　　　　　　Debtor and Debtor in Possession.

_____

☐ Affects all Debtors

☒ Affects AGTJ13, LLC

☐ Affects AGTJ13 Manager, LLC

Chapter 11 Case Number
Lead Case No.: 2:24-bk-11409-SK

Jointly administered with: 2:24-bk-11412-SK

Chapter 11 Cases

**Professional Fee Statement**

Number: 2
Month of: May 1, 2024 – August 31, 2024

| | |
|---|---|
| 1. Name of Professional: | Levene, Neale, Bender, Yoo & Golubchik L.L.P ("LNBYG") |
| 2. Date of entry of order approving employment of the professional: | April 16, 2024 [Docket No. 98] |
| 3. Total amount of pre-petition payments received by the professional: | $331,748.00 |
| 4. Less: Total amount of pre-petition services rendered and expenses: | $102,451.92 |
| 5. Balance of funds remaining on date of filing of petition: | $229,296.08 |
| 6. Less: Total amount of all services rendered per prior fee statements: (Line 6 is not used when filing Statement Number 1). | $221,640.20 |
| 7. Balance of pre-petition payments remaining prior to submission of this fee statement: | $7,655.88 |

| 8. Additional funds to be transferred from AGTJ13 Manager, LLC retainer to AGTJ13, LLC Retainer pursuant to Court order approving "Binding Term Sheet" between Debtors and CPIF California, LLC | $20,000.00 |
| 9. Additional monthly payments expected to be made to LNBYG pursuant to Term Sheet and Cash Collateral Budget which shall be applied to outstanding post-petition fees and expenses of LNBYG provided in this Professional Fee Statement | $50,000 per month |
| 9. Total funds available: | $27,655.88 +50,000 per month as set forth in Binding Term Sheet |
| 10. Less: Total amount of services and expenses this reporting period: | $241,787.28 **(See Exhibit 1)** |
| 11. Outstanding fees and expenses as of August 31, 2024 after application/payment of $27,655.88: | $214,131.40 |
| 11. Balance of funds remaining for next reporting period: | $50,000 per month as set forth in Binding Term Sheet which shall be applied to outstanding post-petition fees and expenses set forth in this Professional Fee Statement |

DETAILED DOCUMENTATION SUPPORTING THE PROFESSIONAL FEES EARNED AND THE EXPENSES INCURRED DURING THIS REPORTING PERIOD HAS BEEN SERVED ON THE UNITED STATES TRUSTEE. A COPY OF THE DETAILED DOCUMENTATION WILL BE PROVIDED BY THE PROFESSIONAL TO ANY PARTY UPON REQUEST. FEES AND COSTS WILL BE WITHDRAWN FROM THE TRUST ACCOUNT IN THE AMOUNT STATED IN ITEM 7 ABOVE UNLESS AN OBJECTION IS FILED WITH THE CLERK OF THE COURT AND SERVED ON THE PROFESSIONAL NAMED ABOVE WITHIN 10 DAYS FROM THE DATE OF SERVICE OF THIS STATEMENT.

| 12. Total number of pages attached hereto:  82 | |

The above is a true and correct statement of fees earned and expenses incurred during the indicated reporting period.

 Dated: September 12, 2024

Levene, Neale, Bender, Yoo & Golubchik L.L.P.

/s/ Krikor J. Meshefejian

_____

Ron Bender
Beth Ann R. Young
Krikor J. Meshefejian
Attorneys for Chapter 11 Debtors and Debtors in Possession


Type Name of Professional                                    Signature of Professional

# EXHIBIT "1"

## FEE  APPLICATION

**AGTJ13, LLC c/o Jake Sharp Group**                                    **9/12/2024**

**32932 Pacific Coast Hwy Suite 14 #441**
**Dana Point, CA  92629**

**AGTJ13, LLC a Delaware limited liability company.**    **RB**
**OUR FILE #:  10311**

| PROFESSIONAL SERVICE RENDERED | 5/1/2024 | THROUGH | 8/31/2024 |
|---|---|---|---|
| **TOTAL PROFESSIONAL HOURS** | **333.0** | **FEES** | **$220,047.00** |

**COSTS**

| | | |
|---|---|---|
| CONFERENCE CALL CHARGES | 67.33 | |
| REPRODUCTION COSTS | 1,522.20 | |
| FEDERAL EXPRESS | 1,240.19 | |
| FILING FEE | 440.50 | |
| COURT RESEARCH    PACER | 121.30 | |
| POSTAGE | 580.88 | |
| COURT TRANSCRIPT | 737.00 | |
| WESTLAW RESEARCH | 17,030.88 | |
| **TOTAL COSTS** | | **$21,740.28** |

**CURRENT PERIOD TOTAL PROFESSIONAL FEES AND COSTS**          **$241,787.28**

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**
**CASE #    10311**

9/12/2024    Page #    1
From Date    5/1/2024
To Date    8/31/2024

-

7/9/2024    STRATEGIZE RE DOCUMENT REQUESTS TO CPIF

| | | | | |
|---|---|---|---|---|
| 2734587 | MGD | 695.00 | $69.50 | 0.1 |
| | | **Total** | **$69.50** | **0.1** |

### 01 - ASSET ANALYSIS AND RECOVERY

6/18/2024    ANALYSIS OF MULTIPLE EMAILS AND DOCS RE: LEASE AND RENT ISSUES AND REVIEW

| | | | | |
|---|---|---|---|---|
| 2726662 | RB | 725.00 | $72.50 | 0.1 |

7/24/2024    ANALYSIS OF CORRESPONDENCE REGARDING STATUS OF RESPONSE TO 3-DAY NOTICE TO PAY RENT/QUIT

| | | | | |
|---|---|---|---|---|
| 2733579 | KJM | 695.00 | $69.50 | 0.1 |

7/25/2024    ANALYSIS OF CORRESPONDENCE RE KREATION UD ACTION ISSUES

| | | | | |
|---|---|---|---|---|
| 2733581 | KJM | 695.00 | $69.50 | 0.1 |
| | | **Total** | **$211.50** | **0.3** |

### 02 - ASSET DISPOSITION

5/10/2024    ANALYSIS OF CORRESPONDENCE REGARDING UD COUNSEL

| | | | | |
|---|---|---|---|---|
| 2717664 | KJM | 695.00 | $69.50 | 0.1 |

6/5/2024    TELEPHONE CONFERENCE WITH BUYER'S COUNSEL RE SALE ISSUES

| | | | | |
|---|---|---|---|---|
| 2717538 | KJM | 695.00 | $69.50 | 0.1 |

6/5/2024    TELEPHONE CONFERENCE WITH L. BOUGHEN RE MAINTENANCE AGREEMENT AND WM LYLES AGREEMENT

| | | | | |
|---|---|---|---|---|
| 2717539 | KJM | 695.00 | $208.50 | 0.3 |

7/3/2024    ANALYSIS OF 2020 OFFERING MATERIALS

| | | | | |
|---|---|---|---|---|
| 2726107 | KJM | 695.00 | $69.50 | 0.1 |

7/12/2024    ANALYSIS OF ULA TRANSFER TAX ISSUES AND PROVISIONS

| | | | | |
|---|---|---|---|---|
| 2729695 | KJM | 695.00 | $208.50 | 0.3 |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #    10311**

9/12/2024    Page #    **2**

**From Date    5/1/2024**
**To Date    8/31/2024**

| Date | Description | | | | |
|---|---|---|---|---|---|
| 7/16/2024 | TELEPHONE CONFERENCE WITH COUNSEL TO CPIF RE CASE AND STAY RELIEF STATUS AND ISSUES | | | | |
| | 2730599 | KJM | 695.00 | $139.00 | 0.2 |
| 7/17/2024 | TELEPHONE CONFERENCE WITH J. SHARP RE CASE, SALE AND SETTLEMENT PROPOSAL/TERM SHEET ISSUES | | | | |
| | 2730612 | KJM | 695.00 | $208.50 | 0.3 |
| 7/17/2024 | TELEPHONE CONFERENCE WITH J. SHARP RE TERM SHEET REVISIONS AND RELATED DISCUSSIONS | | | | |
| | 2730642 | KJM | 695.00 | $834.00 | 1.2 |
| 7/17/2024 | PREPARATION OF CORRESPONDENCE TO CPIF RE TERM SHEET | | | | |
| | 2730665 | KJM | 695.00 | $69.50 | 0.1 |
| 7/18/2024 | TELEPHONE CONFERENCE WITH J. SHARP RE CASE ISSUES | | | | |
| | 2730947 | KJM | 695.00 | $417.00 | 0.6 |
| 7/19/2024 | REACH OUT TO COUNSEL TO CPIF | | | | |
| | 2731191 | KJM | 695.00 | $69.50 | 0.1 |
| 7/19/2024 | ANALYSIS OF CORRESPONDENCE FROM CPIF COUNSEL RE TERM SHEET; CONFER WITH J. SHARP RE SAME | | | | |
| | 2731628 | KJM | 695.00 | $69.50 | 0.1 |
| 7/24/2024 | TELEPHONE CONFERENCE WITH COUNSEL TO CPIF RE CASE STATUS AND ISSUES | | | | |
| | 2733574 | KJM | 695.00 | $139.00 | 0.2 |
| 7/29/2024 | TELEPHONE CONFERENCE WITH J. SHARP RE CASE ISSUES | | | | |
| | 2733373 | KJM | 695.00 | $347.50 | 0.5 |
| 7/30/2024 | TELEPHONE CONFERENCE WITH J. SHARP RE CASE STATUS AND ISSUES AND NOTICE OF SALE | | | | |
| | 2733620 | KJM | 695.00 | $208.50 | 0.3 |
| 7/30/2024 | TELEPHONE CONFERENCE WITH COUNSEL TO LONE OAK RE CASE STATUS AND ISSUES | | | | |
| | 2734005 | KJM | 695.00 | $139.00 | 0.2 |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**
**CASE #    10311**

9/12/2024    Page #    **3**

From Date    **5/1/2024**
To Date    **8/31/2024**

7/31/2024    TELEPHONE CONFERENCE WITH COUNSEL TO CPIF RE FORECLOSURE ISSUES

| 2734154 | KJM | 695.00 | $69.50 | 0.1 |

7/31/2024    RESEARCH REGARDING ONE ACTION RULE AND ISSUES RELATED TO ASSIGNMENT OF RENTS

| 2734184 | KJM | 695.00 | $556.00 | 0.8 |

8/6/2024    TELEPHONE CONFERENCE WITH COUNSEL TO CPIF RE CASE STATUS

| 2736070 | KJM | 695.00 | $139.00 | 0.2 |

8/6/2024    TELEPHONE CONFERENCE WITH J. SHARP RE CASE STATUS

| 2736071 | KJM | 695.00 | $208.50 | 0.3 |

8/12/2024    TELEPHONE CONFERENCE WITH COUNSEL TO CPIF RE CASE ISSUES

| 2738277 | KJM | 695.00 | $69.50 | 0.1 |

8/16/2024    ANALYSIS OF TERM SHEET AND REDLINE RE SAME

| 2739562 | KJM | 695.00 | $139.00 | 0.2 |

8/16/2024    TELEPHONE CONFERENCE WITH COUNSEL TO CPIF RE TERM SHEET

| 2739719 | KJM | 695.00 | $208.50 | 0.3 |

8/16/2024    TELEPHONE CONFERENCE WITH J. SHARP RE TERM SHEET

| 2739720 | KJM | 695.00 | $278.00 | 0.4 |

8/17/2024    TELEPHONE CONFERENCE WITH J. SHARP RE TERM SHEET

| 2739900 | KJM | 695.00 | $1,112.00 | 1.6 |

8/18/2024    PREPARATION OF REVISIONS TO TERM SHEET

| 2739901 | KJM | 695.00 | $625.50 | 0.9 |

8/18/2024    TELEPHONE CONFERENCE WITH S. ARON RE LONE OAK CLAIMS

| 2739903 | KJM | 695.00 | $69.50 | 0.1 |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #      10311**

9/12/2024      Page #      **4**

**From Date      5/1/2024**
**To Date      8/31/2024**

8/18/2024    ANALYSIS OF TERM SHEET AND RELATED EMAILS

| | | | | |
|---|---|---|---|---|
| 2744610 | RB | 725.00 | $145.00 | 0.2 |

8/19/2024    TELEPHONE CONFERENCE WITH R. MARQUIS RE CASE ISSUES AND TERM SHEET

| | | | | |
|---|---|---|---|---|
| 2739902 | KJM | 695.00 | $278.00 | 0.4 |

8/19/2024    TELEPHONE CONFERENCE WITH J. SHARP RE TERM SHEET REVISIONS

| | | | | |
|---|---|---|---|---|
| 2739904 | KJM | 695.00 | $278.00 | 0.4 |

8/19/2024    PREPARATION OF TERM SHEET REVISIONS AND MULTIPLE CORRESPONDENCE RE SAME

| | | | | |
|---|---|---|---|---|
| 2739905 | KJM | 695.00 | $139.00 | 0.2 |

8/19/2024    TELEPHONE CONFERENCE WITH COUNSEL TO CPIF RE TERM SHEET

| | | | | |
|---|---|---|---|---|
| 2740225 | KJM | 695.00 | $556.00 | 0.8 |

8/19/2024    ANALYSIS OF REVISED TERM SHEET AND RELATED EMAILS

| | | | | |
|---|---|---|---|---|
| 2744816 | RB | 725.00 | $72.50 | 0.1 |

8/20/2024    TELEPHONE CONFERENCE WITH J. SHARP RE CASE ISSUES AND STATUS OF TERM SHEET

| | | | | |
|---|---|---|---|---|
| 2740229 | KJM | 695.00 | $347.50 | 0.5 |

8/20/2024    TELEPHONE CONFERENCE WITH LONE OAK'S COUNSEL RE CLAIM ISSUES AND CONFER WITH
J. SHARP RE SAME

| | | | | |
|---|---|---|---|---|
| 2740231 | KJM | 695.00 | $69.50 | 0.1 |

8/20/2024    TELEPHONE CONFERENCE WITH CRO TEAM AND J SHARP RE TERM SHEET AND RELATED
ISSUES

| | | | | |
|---|---|---|---|---|
| 2740339 | KJM | 695.00 | $486.50 | 0.7 |

8/20/2024    TELEPHONE CONFERENCE WITH J SHARP RE CASE STATUS AND ISSUES

| | | | | |
|---|---|---|---|---|
| 2740340 | KJM | 695.00 | $69.50 | 0.1 |

8/20/2024    ANALYSIS OF TERM SHEET ISSUES AND SALE ISSUES

| | | | | |
|---|---|---|---|---|
| 2740342 | KJM | 695.00 | $139.00 | 0.2 |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**
**CASE #    10311**

9/12/2024        Page #        **5**

**From Date        5/1/2024**
**To Date          8/31/2024**

8/20/2024    PREPARATION OF TERM SHEET REVISIONS AND NEGOTIATIONS AND DISCUSSIONS RE SAME; MULTIPLE CORRESPONDENCE AND CONFERENCES RE SAME

| 2740554 | KJM | 695.00 | $1,181.50 | 1.7 |

8/20/2024    ANALYSIS OF BROKER INFORMATION AND CORRESPONDENCE RE SAME

| 2740555 | KJM | 695.00 | $69.50 | 0.1 |

8/20/2024    ANALYSIS OF REVISED TERM SHEET AND RELATED EMAILS

| 2744950 | RB | 725.00 | $72.50 | 0.1 |

8/21/2024    MULTIPLE COMMUNICATIONS RE TERM SHEET

| 2740556 | KJM | 695.00 | $278.00 | 0.4 |

8/21/2024    PREPARATION OF 9019 SETTLEMENT MOTION AND DECLARATION IN SUPPORT

| 2740557 | KJM | 695.00 | $1,737.50 | 2.5 |

8/21/2024    PREPARATION OF BID PROCEDURES

| 2740559 | KJM | 695.00 | $556.00 | 0.8 |

8/21/2024    PREPARATION OF TERM SHEET TASK LIST

| 2740561 | KJM | 695.00 | $208.50 | 0.3 |

8/21/2024    TELEPHONE CONFERENCE WITH COUNSEL TO LENDER RE FORECLOSURE STATUS

| 2740562 | KJM | 695.00 | $69.50 | 0.1 |

8/21/2024    TELEPHONE CONFERENCE WITH J. SHARP RE FORECLOSURE STATUS AND CONFER WITH COUNSEL TO CPIF RE SAME

| 2740563 | KJM | 695.00 | $139.00 | 0.2 |

8/21/2024    PREPARATION OF MULTIPLE CORRESPONDENCE RE RETENTION OF BROKER; ANALYSIS OF CORRESPONDENCE RE SAME

| 2740565 | KJM | 695.00 | $139.00 | 0.2 |

8/21/2024    ANALYSIS OF MULTIPLE EMAILS RE: PROPERTY SALE ISSUES AND REVIEW

| 2745025 | RB | 725.00 | $145.00 | 0.2 |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**
**CASE #      10311**

9/12/2024          Page #          **6**

| | From Date | 5/1/2024 |
| --- | --- | --- |
| | To Date | 8/31/2024 |

8/22/2024   TELEPHONE CONFERENCE WITH COUNSEL TO CPIF RE TERM SHEET AND CASE ISSUES

| 2740759 | KJM | 695.00 | $69.50 | 0.1 |

8/22/2024   TELEPHONE CONFERENCE WITH R. MARQUIS RE BROKER RETENTION

| 2740760 | KJM | 695.00 | $69.50 | 0.1 |

8/22/2024   PREPARATION OF BIDDING PROCEDURES

| 2740798 | KJM | 695.00 | $278.00 | 0.4 |

8/22/2024   PREPARATION OF NOTICE OF ASSUMPTION AND ASSIGNMENT PROCEDURES

| 2740812 | KJM | 695.00 | $139.00 | 0.2 |

8/22/2024   PREPARATION OF NOTICE OF SALE HEARING

| 2740813 | KJM | 695.00 | $139.00 | 0.2 |

8/22/2024   PREPARATION OF BIDDING PROCEDURES ORDER

| 2740835 | KJM | 695.00 | $208.50 | 0.3 |

8/22/2024   ANALYSIS OF NEWMARK LISTING AGREEMENT

| 2740841 | KJM | 695.00 | $139.00 | 0.2 |

8/22/2024   TELEPHONE CONFERENCE WITH COUNSEL TO CPIF RE 9019 MOTION

| 2740917 | KJM | 695.00 | $139.00 | 0.2 |

8/22/2024   ANALYSIS OF NEWMARK RESUME AND RELATED INFORMATION

| 2742406 | KJM | 695.00 | $69.50 | 0.1 |

8/22/2024   ANALYSIS OF PROPERTY SALE LISTING AGREEMENT AND RELATED EMAILS

| 2745058 | RB | 725.00 | $72.50 | 0.1 |

8/23/2024   PREPARATION OF 9019 MOTION AND RELATED PLEADINGS

| 2741436 | KJM | 695.00 | $347.50 | 0.5 |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**
**CASE #    10311**

| | 9/12/2024 | Page # | 7 |
|---|---|---|---|
| | From Date | | 5/1/2024 |
| | To Date | | 8/31/2024 |

8/23/2024    TELEPHONE CONFERENCE WITH COUNSEL TO LONE OAK RE TERM SHEET

| 2741437 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

8/23/2024    ANALYSIS OF CORRESPONDENCE FROM COUNSEL TO LONE OAK RE TERM SHEET

| 2741438 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

8/23/2024    TELEPHONE CONFERENCE WITH COUNSEL TO CPIF RE TERM SHEET AND ISSUES

| 2741439 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

8/23/2024    TELEPHONE CONFERENCE WITH R. MARQUIS RE TERMS SHEET AND BROKER RETENTION ISSUES

| 2741440 | KJM | 695.00 | $208.50 | 0.3 |
|---|---|---|---|---|

8/23/2024    PREPARATION OF CORRESPONDENCE RE RETENTION OF BROKER AND ENGAGEMENT TERMS AND ISSUES

| 2741445 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

8/23/2024    PREPARATION OF NOTICE OF HEARING ON 9019 MOTION AND MULTIPLE EMAIL EXCHANGES AND CONFERENCES RE SERVICE OF SAME

| 2741448 | KJM | 695.00 | $347.50 | 0.5 |
|---|---|---|---|---|

8/23/2024    ANALYSIS OF ENTERED ORDER SHORTENING TIME ON 9019 MOTION

| 2741449 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

8/23/2024    ANALYSIS OF MULTIPLE EMAILS RE: PROPERTY SALE ISSUES AND REVIEW

| 2745142 | RB | 725.00 | $72.50 | 0.1 |
|---|---|---|---|---|

8/26/2024    EMAIL EXCHANGE RE HEARING ON SETTLEMENT MOTION AND ISSUES RE SAME

| 2741456 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

8/26/2024    PREPARATION OF CORRESPONDENCE TO CRO TEAM RE TERM SHEET CHECKLIST

| 2741458 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

8/26/2024    PREPARATION OF BID PROCEDURES AND RELATED DOCUMENTS AND PREPARATION OF CORRESPONDENCE RE SAME

| 2741459 | KJM | 695.00 | $208.50 | 0.3 |
|---|---|---|---|---|

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #   10311**

9/12/2024   Page #   **8**

**From Date**   **5/1/2024**
**To Date**   **8/31/2024**

8/26/2024   PREPARATION OF TEMPLATE APA

| 2741461 | KJM | 695.00 | $556.00 | 0.8 |
|---|---|---|---|---|

8/26/2024   PREPARATION OF PROPOSED SETTLEMENT ORDER

| 2741467 | KJM | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|

8/26/2024   ANALYSIS OF CASELAW REGARDING SALE FREE AND CLEAR OF LEASES AND RELATED ISSUES

| 2741490 | KJM | 695.00 | $347.50 | 0.5 |
|---|---|---|---|---|

8/26/2024   ANALYSIS OF RENT ROLL AND COMPARE TO ASSUMED LEASES LIST IN 450 S. WESTERN CASE

| 2741500 | KJM | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|

8/26/2024   ANALYSIS OF NEWMARK SALE ISSUES AND REVIEW OF MULTIPLE RELATED EMAILS

| 2745204 | RB | * | 725.00 | $72.50 | 0.1 |
|---|---|---|---|---|---|

8/26/2024   ANALYSIS OF MULTIPLE SALE PLEADINGS AND REVIEW

| 2745205 | RB | 725.00 | $217.50 | 0.3 |
|---|---|---|---|---|

8/27/2024   EMAIL EXCHANGES WITH CRO REP AND J SHARP RE RETENTION OF BROKER

| 2741631 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

8/27/2024   ANALYSIS OF JUDGE'S RULES RE AUCTION PROCEDURES AND CALENDARING; PREPARATION OF CORRESPONDENCE RE SAME

| 2741633 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

8/27/2024   PREPARATION OF SETTLEMENT ORDER AND CORRESPONDENCE RE SAME

| 2741736 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

8/27/2024   PREPARATION OF TEMPLATE APA

| 2741807 | KJM | 695.00 | $486.50 | 0.7 |
|---|---|---|---|---|

8/27/2024   TELEPHONE CONFERENCE WITH COUNSEL TO CPIF RE CASE STATUS AND ISSUES

| 2741808 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**
**CASE #     10311**

9/12/2024          Page #          9

**From Date          5/1/2024**
**To Date          8/31/2024**

8/27/2024   PREPARATION OF REVISIONS TO NEWMARK LISTING AGREEMENT

| | | | | |
|---|---|---|---|---|
| 2741844 | KJM | 695.00 | $208.50 | 0.3 |

8/27/2024   EMAIL EXCHANGE WITH RICK MARQUIS RE BROKER STATUS

| | | | | |
|---|---|---|---|---|
| 2741845 | KJM | 695.00 | $69.50 | 0.1 |

8/27/2024   TELEPHONE CONFERENCE WITH R. MARQUIS RE BROKER AND BID PROCEDURES ISSUES

| | | | | |
|---|---|---|---|---|
| 2742001 | KJM | 695.00 | $347.50 | 0.5 |

8/27/2024   ANALYSIS OF MULTIPLE EMAILS RE: PROPERTY SALE ISSUES, REVIEW AND ANALYSIS

| | | | | |
|---|---|---|---|---|
| 2745240 | RB | 725.00 | $145.00 | 0.2 |

8/28/2024   ANALYSIS OF MULTIPLE CORRESPONDENCE RE RETENTION OF BROKER AND MEETING WITH
CPIF RE SAME

| | | | | |
|---|---|---|---|---|
| 2742010 | KJM | 695.00 | $69.50 | 0.1 |

8/28/2024   TELEPHONE CONFERENCE WITH COUNSEL TO CPIF RE TERM SHEET AND BID PROCEDURES
DEADLINES AD BROKER RETENTION MATTERS

| | | | | |
|---|---|---|---|---|
| 2742011 | KJM | 695.00 | $69.50 | 0.1 |

8/28/2024   PREPARATION OF BIDDING PROCEDURES MOTION

| | | | | |
|---|---|---|---|---|
| 2742194 | KJM | 695.00 | $1,320.50 | 1.9 |

8/28/2024   TELEPHONE CONFERENCE WITH JLL BROKER RE SALE PROCESS AND STATUS

| | | | | |
|---|---|---|---|---|
| 2742220 | KJM | 695.00 | $69.50 | 0.1 |

8/28/2024   TELEPHONE CONFERENCE WITH CPIF REPS AND BROKER REPS RE RETENTION OF BROKER

| | | | | |
|---|---|---|---|---|
| 2742221 | KJM | 695.00 | $486.50 | 0.7 |

8/28/2024   ANALYSIS OF DROPBOX FILES RE FINANCIAL INFORMATION

| | | | | |
|---|---|---|---|---|
| 2742222 | KJM | 695.00 | $278.00 | 0.4 |

8/28/2024   ANALYSIS OF PROPOSED ORDER ON 9019 MOTION

| | | | | |
|---|---|---|---|---|
| 2742241 | KJM | 695.00 | $69.50 | 0.1 |

# DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #    10311**

9/12/2024        Page #        **10**

**From Date        5/1/2024**
**To Date        8/31/2024**

8/28/2024    TELEPHONE CONFERENCE WITH COUNSEL TO CPIF RE TERM SHEET DEADLINES

| 2742387 | KJM | 695.00 | $69.50 | 0.1 |

8/28/2024    TELEPHONE CONFERENCE WITH J. SHARP RE SALE PROCESS AND CASE STATUS

| 2742388 | KJM | 695.00 | $139.00 | 0.2 |

8/28/2024    PREPARATION OF CORRESPONDENCE RE TERM SHEET DEADLINES AND EXTENSIONS;
ANALYSIS OF CORRESPONDENCE FROM CPIF'S COUNSEL RE SAME

| 2742389 | KJM | 695.00 | $69.50 | 0.1 |

8/28/2024    ANALYSIS OF MULTIPLE EMAILS RE: PROPERTY SALE ISSUES, REVIEW AND ANLYSIS

| 2745291 | RB | 725.00 | $145.00 | 0.2 |

8/29/2024    PREPARATION OF CORRESPONDENCE TO BROKERS RE TERM SHEET AND RETENTION ISSUES

| 2742391 | KJM | 695.00 | $139.00 | 0.2 |

8/29/2024    PREPARATION OF PROPOSED 9019 ORDER

| 2742448 | KJM | 695.00 | $139.00 | 0.2 |

8/29/2024    PREPARATION OF JOINT STATEMENT IN SUPPORT OF 9019 MOTION

| 2742449 | KJM | 695.00 | $208.50 | 0.3 |

8/29/2024    PREPARATION OF REVISIONS TO LISTING AGREEMENT

| 2742524 | KJM | 695.00 | $208.50 | 0.3 |

8/29/2024    EMAIL EXCHANGE WITH CRO TEAM RE LISTING AGREEMENT TERMS

| 2742557 | KJM | 695.00 | $69.50 | 0.1 |

8/29/2024    EMAIL EXCHANGE WITH BROKER RE LISTING AGREEMENT AND ISSUES RE SAME

| 2742558 | KJM | 695.00 | $69.50 | 0.1 |

8/29/2024    ANALYSIS OF GAJU MARKET PROPOSED NDA AND CORRESPONDENCE RE SAME

| 2742559 | KJM | 695.00 | $69.50 | 0.1 |

# DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**
**CASE #    10311**

| | | | 9/12/2024 | Page # | **11** |
| | | | **From Date** | | **5/1/2024** |
| | | | **To Date** | | **8/31/2024** |

8/29/2024  TELEPHONE CONFERENCE WITH J. SHARP RE LISTING AGREEMENT AND COMMISSION ANALYSIS

| 2742624 | KJM | 695.00 | $625.50 | 0.9 |

8/29/2024  TELEPHONE CONFERENCE WITH COUNSEL TO CPIF RE LISTING AGREEMENT AND TERM SHEET ISSUES

| 2742625 | KJM | 695.00 | $69.50 | 0.1 |

8/29/2024  TELEPHONE CONFERENCE WITH J. SHARP RE LISTING AGREEMENT ISSUES

| 2742627 | KJM | 695.00 | $139.00 | 0.2 |

8/29/2024  TELEPHONE CONFERENCE WITH R. MARQUIS RE LISTING AGREEMENT ISSUES

| 2742629 | KJM | 695.00 | $69.50 | 0.1 |

8/29/2024  TELEPHONE CONFERENCE WITH J. SHARP RE ADDITIONAL DISCUSSIONS RE LISTING AGREEMENT

| 2742630 | KJM | 695.00 | $139.00 | 0.2 |

8/29/2024  EMAIL EXCHANGES WITH B. NEUMAN RE LISTING AGREEMENT

| 2742631 | KJM | 695.00 | $139.00 | 0.2 |

8/29/2024  PREPARATION OF LISTING AGREEMENT REVISIONS AND PREPARATION OF MULTIPLE CORRESPONDENCE RE SAME

| 2742632 | KJM | 695.00 | $139.00 | 0.2 |

8/29/2024  TELEPHONE CONFERENCE WITH J. SHARP RE GAJU MARKET NDA ISSUES

| 2742634 | KJM | 695.00 | $69.50 | 0.1 |

8/29/2024  ANALYSIS OF BROKER AND SALE ISSUES AND MULTIPLE RELATED EMAILS

| 2745351 | RB | 725.00 | $145.00 | 0.2 |

8/30/2024  PREPARATION OF REVISIONS TO SETTLEMENT ORDER

| 2742655 | KJM | 695.00 | $139.00 | 0.2 |

8/30/2024  PREPARATION OF JOINT STATEMENT IN SUPPORT OF SETTLEMENT MOTION

| 2742657 | KJM | 695.00 | $278.00 | 0.4 |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #    10311**

9/12/2024       Page #       **12**

**From Date       5/1/2024**
**To Date       8/31/2024**

8/30/2024   TELEPHONE CONFERENCE WITH J. SHARP RE SETTLEMENT ORDER AND JOINT STATEMENT

| 2742658 | KJM | 695.00 | $69.50 | 0.1 |

8/30/2024   PREPARATION OF LISTING AGREEMENT AND MULTIPLE CORRESPONDENCE RE SAME

| 2742661 | KJM | 695.00 | $208.50 | 0.3 |

8/30/2024   PREPARATION OF LISTING AGREEMENT AND MULTIPLE CORRESPONDENCE RE SAME

| 2742688 | KJM | 695.00 | $139.00 | 0.2 |

8/30/2024   ANALYSIS OF SALE LISTING AGREEMENT AND MULTIPLE RELATED EMAILS

| 2745385 | RB | 725.00 | $145.00 | 0.2 |

| | | **Total** | **$26,122.50** | **37.5** |

### 03 - BUSINESS OPERATIONS

5/1/2024   ANALYSIS OF CORRESPONDENCE RE RECEIPT OF RENT CHECK; PREPARATION OF
CORRESPONDENCE RE SAME

| 2716323 | KJM | 695.00 | $69.50 | 0.1 |

5/1/2024   EMAIL EXCHANGE RE PAYMENT OF APRIL EXPENSES AND ISSUES RE SAME

| 2716327 | KJM | 695.00 | $69.50 | 0.1 |

5/1/2024   MANAGEMENT CO INVOICES AND TENANT INVOICES AND CORRESPONDENCE RE SAME

| 2716328 | KJM | 695.00 | $139.00 | 0.2 |

5/1/2024   ANALYSIS OF CORRESPONDENCE RE DISCUSSIONS WITH JOSHUA PARK AND ISSUES RE
SAME; PREPARATION OF CORRESPONDENCE RE SAME

| 2716335 | KJM | 695.00 | $139.00 | 0.2 |

5/1/2024   ANALYSIS OF CRO ORDER AND MULTIPLE RELATED EMAILS

| 2718245 | RB | 725.00 | $145.00 | 0.2 |

5/2/2024   ANALYSIS OF CORRESPONDENCE RE STATUS OF MAY 2024 RENTS

| 2716344 | KJM | 695.00 | $69.50 | 0.1 |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**
**CASE #      10311**

| | | |
|---|---|---|
| 9/12/2024 | Page # | **13** |
| **From Date** | | **5/1/2024** |
| **To Date** | | **8/31/2024** |

5/2/2024    ANALYSIS OF CORRESPONDENCE FROM TENANT RE RENT PAYMENTS; ANALYSIS OF RELATED CORRESPONDENCE WITH CRO RE SAME

| 2716358 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

5/3/2024    ANALYSIS OF CORRESPONDENCE FROM T-MOBILE RE REQUEST FOR INFORMATION RE RENT PAYMENTS; PREPARAITON OF CORRESPONDENCE RE SAME

| 2716375 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

5/7/2024    ANALYSIS OF UTILITY BILLS; MULTIPLE CORRESPONDENCE RE SAME

| 2716902 | KJM | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|

5/7/2024    MULTIPLE EMAIL EXCHANGES RE INVOICES FOR APRIL 2024 AND CASH COLLATERAL BUDGET ISSUES

| 2716907 | KJM | 695.00 | $208.50 | 0.3 |
|---|---|---|---|---|

5/7/2024    EMAIL EXCHANGE WITH ATHENS' COUNSEL RE INVOICES

| 2716908 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

5/7/2024    ANALYSIS OF CRO CASE STATUS UPDATE

| 2718665 | RB | 725.00 | $72.50 | 0.1 |
|---|---|---|---|---|

5/8/2024    ANALYSIS OF CRO STATUS UPDATE AND REVIEW

| 2718706 | RB | 725.00 | $145.00 | 0.2 |
|---|---|---|---|---|

5/9/2024    EMAIL EXCHANGES RE MEETING WITH CRO

| 2717631 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

5/9/2024    ANALYSIS OF CORRESPONDENCE REGARDING TENANT ISSUES

| 2717633 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

5/9/2024    TELEPHONE CONFERENCE WITH J. SHARP RE CASE ISSUES AND STATUS

| 2717635 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

5/9/2024    EMAIL EXCHANGE WITH VOLTAIRE (LADWP COUNSEL) RE CASE ISSUES

| 2717643 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**
**CASE #    10311**

9/12/2024        Page #        **14**

**From Date        5/1/2024**
**To Date        8/31/2024**

5/10/2024    PREPARATION FOR AND ATTENADANCE AT CRO MEETING

| 2717652 | KJM | 695.00 | $486.50 | 0.7 |

5/10/2024    EMAIL EXCHANGES RE ANCHOR TENANT RENT PAYMENTS AND ISSUES RE SAME

| 2717658 | KJM | 695.00 | $139.00 | 0.2 |

5/10/2024    ANALYSIS OF LADWP INVOICES AND PREPARATION OF CORRESPONDENEC RE SAME

| 2717667 | KJM | 695.00 | $69.50 | 0.1 |

5/10/2024    ANALYSIS OF CORRESPONDENCE RE ACOSTA INVOICES

| 2717668 | KJM | 695.00 | $69.50 | 0.1 |

5/10/2024    ANALYSIS OF TENANT DISPUTE ISSUES AND REVIEW

| 2718761 | RB | 725.00 | $72.50 | 0.1 |

5/10/2024    ANALYSIS OF MULTIPLE EMAILS RE: TENANT DISPUTE ISSUES AND REVIEW

| 2718773 | RB | 725.00 | $72.50 | 0.1 |

5/11/2024    ANALYSIS OF CORRESPONDENCE FROM CRO RE TENANT MATTERS

| 2717672 | KJM | 695.00 | $69.50 | 0.1 |

5/13/2024    ANALYSIS OF MULTIPLE EMAILS RE: TENANT DISPUTE ISSUES AND POSSIBLE RESOLUTION

| 2718875 | RB | 725.00 | $72.50 | 0.1 |

5/13/2024    ANALYSIS OF 90 DAY BUDGET AND RELATED EMAILS

| 2718950 | RB | 725.00 | $145.00 | 0.2 |

5/13/2024    PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: EXPENSE PAYMENT ISSUES AND REVIEW

| 2718963 | RB | 725.00 | $72.50 | 0.1 |

5/14/2024    EMAIL EXCHANGES RE INSURANCE PREMIUMS

| 2711845 | KJM | 695.00 | $69.50 | 0.1 |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**
**CASE #    10311**

9/12/2024    Page #    **15**

**From Date    5/1/2024**
**To Date    8/31/2024**

5/14/2024    EMAIL EXCHANGE RE MITSUBISHI EXPENSES

| 2711846 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

5/14/2024    ANALYSIS OF MULTIPLE EMAILS RE: TENANT DISPUTE ISSUES AND REVIEW

| 2719007 | RB | 725.00 | $72.50 | 0.1 |
|---|---|---|---|---|

5/15/2024    ANALYSIS OF INSURANCE INVOICES

| 2717988 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

5/15/2024    ANALYSIS OF JUMA INVOICE

| 2718006 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

5/15/2024    ANALYSIS OF PROOF OF PAYMENT OF RENT BY GAJU

| 2718015 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

5/15/2024    EMAIL EXCHANGE WITH COUNSEL TO CPIF RE RENT COLECTIONS UPDATE

| 2718016 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

5/15/2024    ANALYSIS OF GAJU LEASE ISSUES AND REVIEW OF MULTIPLE RELATED EMAILS

| 2719626 | RB | 725.00 | $72.50 | 0.1 |
|---|---|---|---|---|

5/16/2024    ANALYSIS OF CORRESPONDENCE RE APPROVAL TO PAY INSURANCE INVOICES

| 2718022 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

5/17/2024    ANALYSIS OF LADWP NOTICES; CONFER WITH COUNSEL TO LADWP RE SAME; PREPARATION
OF MULTIPLE CORRESPONDENCE RE SAME

| 2718073 | KJM | 695.00 | $347.50 | 0.5 |
|---|---|---|---|---|

5/17/2024    ANALYSIS OF CORRESPONDENCE FROM COUNSEL TO GAJU MARKET RE CAM
RECONCILIATION AND PAST DUE RENT CALCULATIONS

| 2718082 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

5/17/2024    ANALYSIS OF MULTIPLE EMAILS RE: LEASE DISPUTE ISSUES AND REVIEW

| 2720034 | RB | 725.00 | $72.50 | 0.1 |
|---|---|---|---|---|

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**
**CASE #      10311**

9/12/2024        Page #      **16**

**From Date        5/1/2024**
**To Date          8/31/2024**

5/17/2024   ANALYSIS OF MULTIPLE EMAILS RE: DISCONNECT DISPUTE WITH LADWP

| 2720069 | RB | 725.00 | $72.50 | 0.1 |
|---|---|---|---|---|

5/20/2024   ANALYSIS OF CORRESPONDENCE FROM T-MOBILE RE RENT PAYMENTS

| 2718095 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

5/20/2024   ANALYSIS OF CORRESPONDENCE RE ATHENS SERVICE; PREPARATION OF MULTIPLE
CORRESPONDENCE RE SAME; CONFER WITH COUNSEL TO ATHENS RE SERVICE STATUS

| 2718101 | KJM | 695.00 | $208.50 | 0.3 |
|---|---|---|---|---|

5/20/2024   ANALYSIS OF REVISIONS TO LADWP STIPULATION

| 2718103 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

5/20/2024   PREPARATION OF CORRESPONDENCE TO CPIF COUNSEL RE LADWP AND INSURANCE
INVOICES AND RELATED MATTERS

| 2718107 | KJM | 695.00 | $208.50 | 0.3 |
|---|---|---|---|---|

5/21/2024   ANALYSIS OF CORRESPONDENCE RE ATHENS WASTE SERVICE DISPUTES WITH ANCHOR
TENANT

| 2718156 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

5/21/2024   ANALYSIS OF CORRESPONDENCE FROM COUNSEL TO ATHENS WASTE RE SERVICE AND NO
INTERRUPTIONS

| 2718160 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

5/21/2024   EMAIL EXCHANGE RE JUMA INVOICE

| 2718168 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

5/23/2024   ANALYSIS OF CORRESPONDENCE RE GAJU MARKET LEASE PROVISIONS RE FINANCIAL
INFORMATION AND UTILITIES

| 2718185 | KJM | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|

5/23/2024   ANALYSIS OF TENANT DISPUTE ISSUES AND REVIEW

| 2720355 | RB | 725.00 | $72.50 | 0.1 |
|---|---|---|---|---|

5/24/2024   ANALYSIS OF RENT BACKSTOP TRACKER

| 2718195 | KJM | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**
**CASE #    10311**

9/12/2024    Page #    **17**

**From Date    5/1/2024**
**To Date    8/31/2024**

5/24/2024    TELEPHONE CONFERENCE WITH J. SHARP RE UD COUNSEL ACTIVITIES AND PROJECTS

| 2718196 | KJM | 695.00 | $208.50 | 0.3 |

5/24/2024    ANALYSIS OF MULTIPLE EMAILS RE: TENANT DISPUTE ISSUES AND REVIEW

| 2720384 | RB | 725.00 | $72.50 | 0.1 |

5/28/2024    TELEPHONE CONFERENCE WITH UD COUNSEL RE CASE PLANNING AND ISSUES; ANALYSIS OF CORRESPONDENCE RE SAME

| 2718218 | KJM | 695.00 | $347.50 | 0.5 |

5/29/2024    EMAIL EXCHANGE RE LADWP DEPOSITS AND ISSUES

| 2715319 | KJM | 695.00 | $139.00 | 0.2 |

5/31/2024    ANALYSIS OF CORRESPONDENCE REGARDING INVOICES FOR RENT PAYMENTS AND RESERVATION OF RIGHTS LANGUAGE

| 2718635 | KJM | 695.00 | $69.50 | 0.1 |

5/31/2024    ANALYSIS OF PROPERTY MANAGEMENT INVOICE

| 2718636 | KJM | 695.00 | $69.50 | 0.1 |

5/31/2024    ANALYSIS OF CORRESPONDENCE RE ANCHOR TENANT RENT PAYMENTS; PREPARATION OF CORRESPONDENCE RE SAME

| 2718639 | KJM | 695.00 | $69.50 | 0.1 |

5/31/2024    ANALYSIS OF JUNE 2024 INVOICES FOR TENANTS

| 2718642 | KJM | 695.00 | $69.50 | 0.1 |

5/31/2024    EMAIL EXCHANGE WITH COUNSEL TO LADWP RE DEPOSIT PAYMENT

| 2718643 | KJM | 695.00 | $69.50 | 0.1 |

6/4/2024    ANALYSIS OF CORRESPONDENE RE PLUMBING ESTIMATES AND REPAIRS AND ISSUES RE SAME

| 2719401 | KJM | 695.00 | $69.50 | 0.1 |

6/4/2024    ANALYSIS OF TENANT DISPUTE ISSUES AND REVIEW

| 2725623 | RB | 725.00 | $72.50 | 0.1 |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #    10311**

9/12/2024        Page #        **18**

**From Date        5/1/2024**
**To Date        8/31/2024**

---

6/5/2024    TELEPHONE CONFERENCE WITH RICK MARQUIS RE BUDGET AND PROPERTY MANAGER
ISSUES

| 2717520 | KJM | 695.00 | $208.50 | 0.3 |
|---|---|---|---|---|

6/5/2024    PREPARATION OF CORRESPONDENCE REGARDING PROPERTY MANAGEMENT COMPANY AND
CRO AGREEMENT TERMS

| 2717531 | KJM | 695.00 | $278.00 | 0.4 |
|---|---|---|---|---|

6/5/2024    CONFER WITH COUNSEL TO LADWP RE DEPOSIT AND RELATED ISSUES

| 2717534 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

6/5/2024    ANALYSIS OF CORRESPONDENCE RE RENT COLLECTIONS

| 2717535 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

6/5/2024    TELEPHONE CONFERENCE WITH LAURA VANEVIC RE INSURANCE EXPENSE ISSUES

| 2717537 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

6/5/2024    TELEPHONE CONFERENCE WITH C. REECE RE INSIDER COMPENSATION REQUEST NO. 5

| 2717542 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

6/5/2024    ANALYSIS OF CORRESPONDENCE FROM CRO RE OUTSTANDING CASE ITEMS

| 2717543 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

6/6/2024    ANALYSIS OF CORRESPONDENCE REGARDING ATHENS WASTE; PREPARATION OF RESPONSE
THERETO

| 2717683 | KJM | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|

6/6/2024    ANALYSIS OF INCOME STATEMENT

| 2717937 | KJM | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|

6/7/2024    TELEPHONE CONFERENCE WITH COUNSEL TO LADWP RE NEW ACCOUNTS AND DEPOSIT

| 2717946 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

6/7/2024    PREPARATION OF CORRESPONDENCE RE LADWP DEPOSITS AND NEW ACCOUNTS; CONFER
WITH J. SHARP RE SAME

| 2717947 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**
**CASE #     10311**

9/12/2024          Page #     **19**

**From Date      5/1/2024**
**To Date        8/31/2024**

6/7/2024   PREPARATION OF CORRESPONDENCE TO CRO AND DEBTOR RE ATHENS WASTE ISSUES

| 2717949 | KJM | 695.00 | $69.50 | 0.1 |

6/7/2024   PREPARATION OF CORRESPONDENCE TO COUNSEL TO GAJU RE ATHENS WASTE ISSUES

| 2717950 | KJM | 695.00 | $69.50 | 0.1 |

6/9/2024   PREPARATION OF CORRESPONDENCE REGARDING LADWP

| 2719649 | KJM | 695.00 | $69.50 | 0.1 |

6/10/2024   ANALYSIS OF CORRESPONDENCE RE PCB RENT PAYMENT

| 2719860 | KJM | 695.00 | $69.50 | 0.1 |

6/10/2024   PREPARATION OF MULTIPLE CORRESPONDENCE RE JUMA SECURITY INVOICES AND
INCREASED RATES

| 2719872 | KJM | 695.00 | $139.00 | 0.2 |

6/10/2024   TELEPHONE CONFERENCE WITH J. SHARP RE CASE ISSUES AND STATUS

| 2719873 | KJM | 695.00 | $69.50 | 0.1 |

6/10/2024   ANALYSIS OF CORRESPONDENCE REGARDING ATHENS WASTE COMPACTOR ISSUES;
PREPARATION OF RESPONSE THERETO AND RELATED CORRESPONDENCE

| 2719874 | KJM | 695.00 | $278.00 | 0.4 |

6/10/2024   ANALYSIS OF TENANT ISSUES AND REVIEW OF RELATED EMAILS

| 2725978 | RB | 725.00 | $72.50 | 0.1 |

6/11/2024   ANALYSIS OF CORRESPONDENCE RE JUMA SECURITY FEE INCREASE

| 2719896 | KJM | 695.00 | $69.50 | 0.1 |

6/11/2024   PREPARATION OF CORRESPONDENCE RE ATHENS COMPACTOR REPAIR AND RELATED ISSUES

| 2719908 | KJM | 695.00 | $69.50 | 0.1 |

6/11/2024   ANALYSIS OF GAJU MARKET PROOF OF INSURANCE AND CORRESPONDENCE RE SAME

| 2720048 | KJM | 695.00 | $69.50 | 0.1 |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #    10311**

| | | | 9/12/2024 | Page # | **20** |
|---|---|---|---|---|---|
| | | | **From Date** | | **5/1/2024** |
| | | | **To Date** | | **8/31/2024** |

6/12/2024    ANALYSIS OF GAJU RENT PAYMENT UPDATE AND PREPARATION OF CORRESPONDENCE RE
SAME

| 2720749 | KJM | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|

6/13/2024    ANALYSIS OF CORRESPONDENCE RE GAJU MARKET REQUESTS FOR CAM RECONCILIATION
AND OTHER ITEMS; PREPRATION OF CORRESPONDENCE TO CRO TEAM RE SAME

| 2721213 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

6/13/2024    ANALYSIS OF CAM RECONCILIATION OBLIGATIONS UNDER LEASE AND RELATED ISSUES

| 2721226 | KJM | 695.00 | $208.50 | 0.3 |
|---|---|---|---|---|

6/13/2024    ANALYSIS OF TENANT AND LEASE ISSUES AND REVIEW OF RELATED EMAILS

| 2726390 | RB | 725.00 | $72.50 | 0.1 |
|---|---|---|---|---|

6/15/2024    ANALYSIS OF JUMA INVOICE AND PREPARATION OF CORRESPONDENCE RE SAME

| 2722010 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

6/17/2024    ANALYSIS OF CORRESPONDENCE RE RENT COLLECTIONS AND PREPARATION OF RESPONSE
THERETO

| 2722027 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

6/17/2024    TELEPHONE CONFERENCE WITH J. SHARP RE CASE STATUS AND ISSUES

| 2722282 | KJM | 695.00 | $208.50 | 0.3 |
|---|---|---|---|---|

6/18/2024    TELEPHONE CONFERENCE WITH J. SHARP RE CASE STATUS AND ISSUES

| 2722569 | KJM | 695.00 | $208.50 | 0.3 |
|---|---|---|---|---|

6/18/2024    ANALYSIS OF PRE-PETITION FINANCIAL INFORMATION PREPARED BY J. PARK

| 2722574 | KJM | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|

6/18/2024    ANALYSIS OF CORRESPONDENCE RE KREATION LEASES PAST DUE AMOUNTS

| 2722601 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

6/19/2024    ANALYSIS OF CORRESPONDENCE RE KREATION LEASE OBLIGATIONS

| 2726122 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #    10311**

9/12/2024          Page #      **21**

**From Date      5/1/2024**
**To Date        8/31/2024**

6/20/2024   ANALYSIS OF GAJU RENT ANALYSIS AND BACKSTOP TRACKER

| 2726142 | KJM | 695.00 | $69.50 | 0.1 |

6/21/2024   TELEPHONE CONFERENCE WITH COUNSEL TO GAJU RE CASE AND CAM RECONCILIATION MATTERS

| 2723244 | KJM | 695.00 | $278.00 | 0.4 |

6/25/2024   ANALYSIS OF CORRESPONDENCE RE VACANCY GUARANTEE CALCULATION AND STATUS

| 2727244 | KJM | 695.00 | $69.50 | 0.1 |

6/27/2024   TELEPHONE CONFERENCE WITH COUNSEL TO CPIF RE SETTLEMENT PROPOSAL

| 2724542 | KJM | 695.00 | $69.50 | 0.1 |

6/27/2024   ANALYSIS OF MULTIPLE CORRESPONDENCE RE ATHENS WASTE CONTAINERS AND TRASH ALLOCATION WITH TENANTS

| 2724603 | KJM | 695.00 | $69.50 | 0.1 |

6/27/2024   ANALYSIS OF LEASE AMENDMENT RE LATE FEES AND INTEREST

| 2724604 | KJM | 695.00 | $139.00 | 0.2 |

6/27/2024   TELEPHONE CONFERENCE WITH J. SHARP RE VACANCY GUARANTEE CALCULATIONS

| 2724605 | KJM | 695.00 | $69.50 | 0.1 |

6/27/2024   TELEPHONE CONFERENCE WITH R. MARQUIS RE CASE ISSUES

| 2724607 | KJM | 695.00 | $278.00 | 0.4 |

6/28/2024   ANALYSIS OF CORRESPONDENCE RE ATHENS WASTE COSTS ALLOCATION STUDY

| 2727362 | KJM | 695.00 | $69.50 | 0.1 |

6/28/2024   ANALYSIS OF FINANCIAL STATEMENTS

| 2727364 | KJM | 695.00 | $417.00 | 0.6 |

6/28/2024   TELEPHONE CONFERENCE WITH J. SHARP RE FINANCIAL STATEMENTS

| 2727367 | KJM | 695.00 | $347.50 | 0.5 |

# DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #   10311**

| | 9/12/2024 | Page # | 22 |
|---|---|---|---|
| | From Date | | 5/1/2024 |
| | To Date | | 8/31/2024 |

6/28/2024   ANALYSIS OF SECURITY INVOICE AND PREPARATION OF CORRESPONDENCE RE SAME

| 2727368 | KJM | 695.00 | $69.50 | 0.1 |

7/2/2024   ANALYSIS OF CORRESPONDENCE AND ANALYSIS OF KREATION LEASE BALANCES

| 2733504 | KJM | 695.00 | $69.50 | 0.1 |

7/2/2024   ANALYSIS OF MULTIPLE EMAILS RE: TENANT ISSUES AND REVIEW

| 2734965 | RB | 725.00 | $72.50 | 0.1 |

7/3/2024   PREPARATION OF CORRESPONDENCE RE KREATION RENT ANALYSIS AND ANALYSIS OF
MULTIPLE RELATED CORRESPONDENCE

| 2726105 | KJM | 695.00 | $139.00 | 0.2 |

7/11/2024   ANALYSIS OF CORRESPONDENCE RE GAJU MARKET RENTS AND RELATED ISSUES

| 2729464 | KJM | 695.00 | $69.50 | 0.1 |

7/12/2024   ANALYSIS OF CORRESPONDENCE RE KREATION LEASES; PREPARATION OF
CORRESPONDENCE RE CONFERRING WITH LENDERS RE 3-DAY NOTICE

| 2729707 | KJM | 695.00 | $69.50 | 0.1 |

7/13/2024   ANALYSIS OF CORRESPONDENCE RE ATHENS WASTE

| 2729954 | KJM | 695.00 | $69.50 | 0.1 |

7/13/2024   ANALYSIS OF CORRESPONDENCE FROM L ROSENTHAL RE 3-DAY NOTICES TO PAY RENT OR
QUIT

| 2729955 | KJM | 695.00 | $69.50 | 0.1 |

7/15/2024   ANALYSIS OF CORRESPONDENCE RE RESPONSES TO CPIF REQUESTS FOR INFORMATION

| 2729961 | KJM | 695.00 | $69.50 | 0.1 |

7/15/2024   ANALYSIS OF INVOICE FROM SECURITY; PREPARATION OF CORRESPONDENCE RE SAME

| 2730327 | KJM | 695.00 | $69.50 | 0.1 |

7/16/2024   ANALYSIS OF REVISED VACANCY GUARANTEE ANALYSIS

| 2730601 | KJM | 695.00 | $69.50 | 0.1 |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**
**CASE #    10311**

9/12/2024     Page #     **23**

**From Date     5/1/2024**
**To Date       8/31/2024**

7/18/2024   ANALYSIS OF CORRESPONDENCE RE VACANCY GUARANTEE CALCULATIONS

| 2730952 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

7/18/2024   ANALYSIS OF CORRESPONDENCE RE CAM RECONCILIATIONS

| 2731170 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

7/23/2024   TELEPHONE CONFERENCE WITH R. MARQUIS RE DISCUSSIONS WITH LENDERS

| 2732016 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

7/25/2024   ANALYSIS OF GAJU A/R ANALYSIS

| 2733582 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

7/25/2024   ANALYSIS OF CORRESPONDENCE RE LEASE STATUS

| 2733583 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

7/25/2024   ANALYSIS OF CORRESPONDENCE RE CAM RECONCILIATION STATUS

| 2733589 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

7/26/2024   ANALYSIS OF CORRESPONDENCE AND INVOICES RE 3-DAY NOTICES; PREPARATION OF CORRESPONDENCE RE SAME

| 2733392 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

7/29/2024   TELEPHONE CONFERENCE WITH R. MARQUIS RE CASE STATUS AND ISSUES

| 2733374 | KJM | 695.00 | $278.00 | 0.4 |
|---|---|---|---|---|

7/30/2024   EMAIL EXCHANGE WITH COUNSEL TO GAJU RE CAM RECONCILIATIONS AND FINANCIAL STATEMENTS

| 2733616 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

7/30/2024   ANALYSIS OF CORRESPONDENCE RE KREATION DISPUTES AND 3-DAY NOTICE

| 2734010 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

7/31/2024   ANALYSIS OF JU MA INVOICE AND PREPARATION OF CORRESPONDENCE RE SAME

| 2734073 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #     10311**

| | | | |
|---|---|---|---|
| | 9/12/2024 | Page # | **24** |
| | **From Date** | **5/1/2024** | |
| | **To Date** | **8/31/2024** | |

8/7/2024   ANALYSIS OF EMAIL EXCHANGE RE GAJU RENT PAYMENT/VACANCY GUARANTEE ANALYSIS

| 2736623 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|
| | | **Total** | **$13,893.50** | **19.9** |

### 04 - CASE ADMINISTRATION

5/1/2024   REVIEW MULTIPLE EMAILS RE USE OF CASH COLLATERAL AND UPDATED BUDGET

| 2706858 | BRY | 725.00 | $145.00 | 0.2 |
|---|---|---|---|---|

5/1/2024   EMAIL EXCHANGE RE FEE STATEMENTS

| 2716321 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

5/1/2024   ANALYSIS OF CORRESPONDENCE RE JV AGREEMENT

| 2716339 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

5/2/2024   PREPARATION OF FEE SUBMISSIONS

| 2716341 | KJM | 695.00 | $208.50 | 0.3 |
|---|---|---|---|---|

5/3/2024   PREPARATION OF PROFESSIONAL FEE STATEMENT NO. 1, EFILE; PPO EXHIBIT

| 2709450 | LC | 300.00 | $150.00 | 0.5 |
|---|---|---|---|---|

5/6/2024   EMAIL EXCHANGE WITH COUNSEL TO CPIF RE JOINT VENTURE AGREEMENT

| 2716670 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

5/7/2024   REVIEW EMAIL FROM CRO'S AGENT RE STATUS REPORT TO COURT

| 2710116 | BRY | 725.00 | $145.00 | 0.2 |
|---|---|---|---|---|

5/7/2024   ANALYSIS OF CRO STATUS REPORT

| 2716910 | KJM | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|

5/7/2024   PREPARATION OF CORRESPONDENCE RE JOINT VENTURE AGREEMENT

| 2716920 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #     10311**

9/12/2024        Page #        **25**

**From Date        5/1/2024**
**To Date        8/31/2024**

5/7/2024     PREPARATION FOR MAY 8, 2024 HEARINGS

| | | | | |
|---|---|---|---|---|
| 2716923 | KJM | 695.00 | $139.00 | 0.2 |

5/7/2024    ANALYSIS OF MULTIPLE EMAILS RE: CRO AND CASE STATUS AND REVIEW

| | | | | |
|---|---|---|---|---|
| 2718660 | RB | 725.00 | $145.00 | 0.2 |

5/8/2024    REVIEW MULTIPLE EMAILS RE EXTENDING PLAN EXCLUSIVITY AND TRUSTEE MOTION AND RELATED ISSUES

| | | | | |
|---|---|---|---|---|
| 2710180 | BRY | 725.00 | $145.00 | 0.2 |

5/8/2024    ANALYSIS OF MULTIPLE CORRESPONDENCE RE MEETING WITH CRO AND LENDERS

| | | | | |
|---|---|---|---|---|
| 2717052 | KJM | 695.00 | $69.50 | 0.1 |

5/9/2024    REVIEW EMAIL FROM MR. SHARP RE GAJU ISSUES AND REVIEW OF EMAILS EXCHANGED THEREON

| | | | | |
|---|---|---|---|---|
| 2710740 | BRY | 725.00 | $145.00 | 0.2 |

5/9/2024    ANALYSIS OF CORRESPONDENCE REGARDING FILING OF NOTICES OF CONTINUANCE

| | | | | |
|---|---|---|---|---|
| 2717628 | KJM | 695.00 | $69.50 | 0.1 |

5/9/2024    PREPARATION OF NOTICE OF CONTINUANCE OF SC -AND- NOTICE OF FINAL CASH COLL HEARING, EFILE AND SERVE; PPO SERVICE LIST

| | | | | |
|---|---|---|---|---|
| 2711284 | LC | 300.00 | $300.00 | 1.0 |

5/10/2024    ANALYSIS OF CORRESPONDENCE RE REPLACEMENT OF ANCHOR TENANT'S COUNSEL

| | | | | |
|---|---|---|---|---|
| 2717653 | KJM | 695.00 | $69.50 | 0.1 |

5/13/2024    TELEPHONE CONFERENCE WITH J. SHARP RE CASE STATUS AND ISSUES

| | | | | |
|---|---|---|---|---|
| 2711390 | KJM | 695.00 | $69.50 | 0.1 |

5/14/2024    TELEPHONE CONFERENCE WITH COUNSEL TO GAJU MARKET

| | | | | |
|---|---|---|---|---|
| 2712004 | KJM | 695.00 | $208.50 | 0.3 |

5/14/2024    TELEPHONE CONFERENCE WITH J. SHARP RE CASE ISSUES AND STATUS AND DISCUSSIONS WITH GAJU MARKET

| | | | | |
|---|---|---|---|---|
| 2712012 | KJM | 695.00 | $208.50 | 0.3 |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #    10311**

9/12/2024      Page #      26

From Date      5/1/2024
To Date        8/31/2024

| Date | Description | ID | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 5/16/2024 | REVIEW MULTIPLE EMAILS RE STIPULATION TO EXTEND PLAN DEADLINE AND RELATED ISSUES | | | | |
| | | 2712255  BRY | 725.00 | $145.00 | 0.2 |
| 5/22/2024 | TELEPHONE CONFERENCE WITH COUNSEL TO LONE OAK RE CASE STATUS AND CASH COLLATERAL HEARING | | | | |
| | | 2713618  KJM | 695.00 | $208.50 | 0.3 |
| 5/23/2024 | PREPARATION OF FURTHER ORDER ON INTERIM CONSENSUAL CASH COLLATERAL MOTION, UPLOAD | | | | |
| | | 2714263  LC | 300.00 | $60.00 | 0.2 |
| 5/29/2024 | PREPARATION OF UPDATED STATUS REPORT AND DECLARATION IN SUPPORT | | | | |
| | | 2715282  KJM | 695.00 | $834.00 | 1.2 |
| 5/29/2024 | ATTEND TO SERVICE OF DISCLOSURE STATEMENT PLEADINGS; ANALYSIS OF SERVICE LISTS | | | | |
| | | 2715298  KJM | 695.00 | $208.50 | 0.3 |
| 5/29/2024 | PREPARATION OF STATUS REPORT, SERVE AND EFILE; PPO SERVICE LISTS | | | | |
| | | 2715433  LC | 300.00 | $120.00 | 0.4 |
| 5/29/2024 | PREPARATION OF SUPPLEMENT TO CONSENSUAL INTERIM CASH COLLATERAL MOTION, SERVE AND EFILE; PPO EXHIBIT AND SERVICE LISTS | | | | |
| | | 2715434  LC | 300.00 | $150.00 | 0.5 |
| 5/29/2024 | ANALYSIS OF CASE STATUS REPORT | | | | |
| | | 2720769  RB | 725.00 | $72.50 | 0.1 |
| 5/30/2024 | PREPARATION OF MULTIPLE CORRESPONDENCE RE MOR PREPARATION | | | | |
| | | 2715688  KJM | 695.00 | $69.50 | 0.1 |
| 5/30/2024 | ANALYSIS OF BANK STATEMENTS IN PREPARATION OF MOR | | | | |
| | | 2715690  KJM | 695.00 | $69.50 | 0.1 |
| 5/30/2024 | ANALYSIS OF CORRESPONDENCE RE BUDGET AND EXPENSES; PREPARATION OF CORRESPONDENCE RE SAME | | | | |
| | | 2715691  KJM | 695.00 | $139.00 | 0.2 |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #    10311**

9/12/2024          Page #      27

From Date      5/1/2024
To Date        8/31/2024

| Date | Description | | ID | Person | Rate | Amount | Hours |
|---|---|---|---|---|---|---|---|
| 5/31/2024 | PREPARATION OF MONTHLY OPERATING REPORT FOR APRIL 2024 | | | | | | |
| | | | 2718644 | KJM | 695.00 | $556.00 | 0.8 |
| 6/3/2024 | PREPARATION OF APRIL 2024 MOR | | | | | | |
| | | | 2716437 | KJM | 695.00 | $347.50 | 0.5 |
| 6/3/2024 | TELEPHONE CONFERENCE WITH COUNSEL TO CPIF | | | | | | |
| | | | 2716439 | KJM | 695.00 | $69.50 | 0.1 |
| 6/3/2024 | PREPARATION OF APRIL MORS FOR AGTJ13 -AND- AGTJ13 MANAGER; REVISE, REDACT BANK STATEMENTS CONFIDENTIAL INFORMATION AND EFILE | | | | | | |
| | | | 2716600 | LC | 300.00 | $300.00 | 1.0 |
| 6/5/2024 | TELEPHONE CONFERENCE WITH J. SHARP RE CASE STATUS AND ISSUES | | | | | | |
| | | | 2717540 | KJM | 695.00 | $139.00 | 0.2 |
| 6/7/2024 | ANALYSIS OF PRO HAC VICE APPLICATION AND RELATED PLEADINGS | | | | | | |
| | | | 2718151 | KJM | 695.00 | $69.50 | 0.1 |
| 6/7/2024 | PREPARATION OF EMPIRE BROKERAGE'S PROFESSIONAL FEE STATEMENT NO. 1, EFILE; PPO EXHIBITS | | | | | | |
| | | | 2719795 | LC | 300.00 | $150.00 | 0.5 |
| 6/11/2024 | TELEPHONE CONFERENCE WITH COUNSEL TO CPIF RE CASE ISSUES | | | | | | |
| | | | 2719899 | KJM | 695.00 | $69.50 | 0.1 |
| 6/11/2024 | TELEPHONE CONFERENCE WITH S ARON (COUNSEL TO LONE OAK) RE CASE STATUS AND ISSUES | | | | | | |
| | | | 2720064 | KJM | 695.00 | $69.50 | 0.1 |
| 6/11/2024 | PREPARATION FOR STATUS CONFERENCE AND CASH COLLATERAL HEARING | | | | | | |
| | | | 2720086 | KJM | 695.00 | $347.50 | 0.5 |
| 6/12/2024 | PREPARATION FOR AND APPEARANCE AT STATUS CONFERENCE | | | | | | |
| | | | 2720725 | KJM | 695.00 | $278.00 | 0.4 |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #    10311**

| | 9/12/2024 | Page # | **28** |
|---|---|---|---|
| | **From Date** | | 5/1/2024 |
| | **To Date** | | 8/31/2024 |

6/12/2024    TELEPHONE CONFERENCE WITH J. SHARP RE CASE STATUS AND ISSUES

| 2720784 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

6/12/2024    TELEPHONE CONFERENCE WITH R. MARQUIS RE CASE STATUS AND PENDING ITEMS

| 2720785 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

06/12/2024    PREPARATION OF PROPOSED FINAL ORDER ON CASH COLLATERAL MOTION, UPLOAD

| 2722031 | LC | 300.00 | $60.00 | 0.2 |
|---|---|---|---|---|

6/14/2024    EMAIL EXCHANGE RE MAY 2024 FEE STATEMENT AND RETAINER

| 2721580 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

6/18/2024    TELEPHONE CONFERENCE WITH R. MARQUIS RE CASE STATUS AND ISSUES

| 2722548 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

6/18/2024    ANALYSIS OF SB 1383 AND CITY OF LA ORDINANCE RE WASTE HAULING ISSUES

| 2722571 | KJM | 695.00 | $278.00 | 0.4 |
|---|---|---|---|---|

6/18/2024    TELEPHONE CONFERENCE WITH CRO REP AND J SHARP RE CASE STATUS AND ISSUES

| 2722572 | KJM | 695.00 | $834.00 | 1.2 |
|---|---|---|---|---|

6/20/2024    ANALYSIS OF CORRESPONDENCE RE CONTACT WITH JOSHUA PARK

| 2726137 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

6/21/2024    TELEPHONE CONFERENCE WITH RICK AND JAKE RE CASE ISSUES AND STATUS

| 2723214 | KJM | 695.00 | $347.50 | 0.5 |
|---|---|---|---|---|

6/28/2024    PREPARATION OF CORRESPONDENCE RE CASE PLANNING AND JULY 10 HEARINGS

| 2727358 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

07/02/2024    PREPARATION OF CORRESPONDENCE FORMAT, REVISE AND EMAIL "MEET AND CONFER" LETTER TO J. MARSHALL RE CPIF

| 2727945 | LC | 300.00 | $120.00 | 0.4 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #    10311**

9/12/2024          Page #          29

From Date        5/1/2024
To Date          8/31/2024

7/3/2024    ORGANIZE MULTIPLE PLEADINGS IN PREPARATION OF JULY 10 HEARINGS; PPO BINDERS

| | | | | |
|---|---|---|---|---|
| 2727983 | LC | 300.00 | $300.00 | 1.0 |

7/5/2024    TELEPHONE CONFERENCE WITH J. SHARP RE CASE STATUS AND ISSUES

| | | | | |
|---|---|---|---|---|
| 2727659 | KJM | 695.00 | $278.00 | 0.4 |

7/5/2024    TELEPHONE CONFERENCE WITH ADDITIONAL COMMUNICATIONS WITH J. SHARP RE CASE
STATUS AND ISSUES

| | | | | |
|---|---|---|---|---|
| 2727660 | KJM | 695.00 | $278.00 | 0.4 |

7/6/2024    PREPARATION OF MULTIPLE CORRESPONDENCE TO J. SHARP REGARDING OUTSTANDING
CASE ITEMS

| | | | | |
|---|---|---|---|---|
| 2727670 | KJM | 695.00 | $69.50 | 0.1 |

7/8/2024    TELEPHONE CONFERENCE WITH S. ARON RE CASE ISSUES AND STAY RELIEF
MOTION/DISCLOSURE STATEMENT HEARING

| | | | | |
|---|---|---|---|---|
| 2728290 | KJM | 695.00 | $556.00 | 0.8 |

7/8/2024    PREPARE FOR AND ATTEND CONFERENCE WITH J SHARP RE CASE AND DISCOVERY ISSUES

| | | | | |
|---|---|---|---|---|
| 2728408 | KJM | 695.00 | $486.50 | 0.7 |

7/9/2024    TELEPHONE CONFERENCE WITH J. SHARP RE MAY FINANCIALS

| | | | | |
|---|---|---|---|---|
| 2728717 | KJM | 695.00 | $556.00 | 0.8 |

7/9/2024    REDACT CONFIDENTIAL INFORMATION ON BANK STATEMENTS FOR LEAD CASE AND
MANAGER

| | | | | |
|---|---|---|---|---|
| 2728974 | LC | 300.00 | $180.00 | 0.6 |

7/10/2024    EMAIL EXCHANGES RE MORS

| | | | | |
|---|---|---|---|---|
| 2728987 | KJM | 695.00 | $69.50 | 0.1 |

7/10/2024    ANALYSIS OF MAY MOR

| | | | | |
|---|---|---|---|---|
| 2735218 | RB | 725.00 | $72.50 | 0.1 |

7/11/2024    ANALYSIS OF CORRESPONDENCE FROM CPIF RE DOCUMENT REQUESTS FROM CRO

| | | | | |
|---|---|---|---|---|
| 2729465 | KJM | 695.00 | $69.50 | 0.1 |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**
**CASE #    10311**

9/12/2024    Page #    **30**

**From Date**    5/1/2024
**To Date**    8/31/2024

7/12/2024    TELEPHONE CONFERENCE WITH R. MARQUIS RE CASE STATUS AND ISSUES

| 2729689 | KJM | 695.00 | $69.50 | 0.1 |

7/12/2024    TELEPHONE CONFERENCE WITH J. SHARP RE CASE STATUS AND ISSUES

| 2729690 | KJM | 695.00 | $278.00 | 0.4 |

7/14/2024    TELEPHONE CONFERENCE WITH J. SHARP RE CASE ISSUES AND STATUS

| 2729956 | KJM | 695.00 | $69.50 | 0.1 |

7/15/2024    TELEPHONE CONFERENCE WITH COUNSEL RE CASE STATUS AND ISSUES

| 2730326 | KJM | 695.00 | $486.50 | 0.7 |

07/15/2024    PREPARATION OF TRANSCRIPT ORDER FORM RE JULY 10 AT 8:30 AM HEARING

| 2731520 | LC | 300.00 | $90.00 | 0.3 |

7/15/2024    PREPARATION OF MAY MOR, REDACT CONFIDENTIAL INFORMATION ON BANK STATEMENTS AND EFILE

| 2731522 | LC | 300.00 | $90.00 | 0.3 |

7/15/2024    ANALYSIS OF MAY MOR

| 2736898 | RB | 725.00 | $72.50 | 0.1 |

7/19/2024    TELEPHONE CONFERENCE WITH J. SHARP RE CASE STATUS AND ISSUES

| 2731190 | KJM | 695.00 | $69.50 | 0.1 |

7/19/2024    PREPARATION OF CORRESPONDENCE TO CRO TEAM AND MANAGER RE CASE STATUS CONFERENCE

| 2731194 | KJM | 695.00 | $69.50 | 0.1 |

7/19/2024    TELEPHONE CONFERENCE WITH J. SHARP AND R. MARQUIS RE CASE STATUS AND ISSUES

| 2731245 | KJM | 695.00 | $347.50 | 0.5 |

7/24/2024    TELEPHONE CONFERENCE WITH J. SHARP RE CASE ISSUES AND STATUS

| 2733575 | KJM | 695.00 | $764.50 | 1.1 |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**
**CASE #     10311**

9/12/2024          Page #       **31**

From Date          **5/1/2024**
To Date            **8/31/2024**

7/26/2024   TELEPHONE CONFERENCE WITH J. SHARP RE CASE STATUS AND ISSUES

| 2733608 | KJM | 695.00 | $973.00 | 1.4 |
|---|---|---|---|---|

7/29/2024   TELEPHONE CONFERENCE WITH ADDITIONAL CONFERENCE WITH J. SHARP RE CASE ISSUES

| 2733375 | KJM | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|

7/31/2024   TELEPHONE CONFERENCE WITH COUNSEL TO KREATION RE CASE ISSUES

| 2734058 | KJM | 695.00 | $208.50 | 0.3 |
|---|---|---|---|---|

7/31/2024   TELEPHONE CONFERENCE WITH J. SHARP RE CASE ISSUES AND STATUS

| 2734059 | KJM | 695.00 | $417.00 | 0.6 |
|---|---|---|---|---|

8/5/2024   PREPARATION OF CORRESPONDENCE TO RYAN YATMAN ENCLOSING RENT CHECK RECEIVED
BY THE FIRM

| 2735819 | LC | 300.00 | $60.00 | 0.2 |
|---|---|---|---|---|

8/7/2024   TELEPHONE CONFERENCE WITH J. SHARP RE CASE ISSUES

| 2736622 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

8/8/2024   PREPARATION OF CORRESPONDENCE RE MONTHLY OPERATING REPORTS

| 2736770 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

8/12/2024   TELEPHONE CONFERENCE WITH J. SHARP RE CASE STATUS AND ISSUES

| 2738278 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

8/12/2024   TELEPHONE CONFERENCE WITH R. MARQUIS RE GAJU MARKET CLAIM AND ISSUES RE SAME

| 2738279 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

8/12/2024   TELEPHONE CONFERENCE WITH R. MARQUIS RE DISCUSSIONS WITH LENDER AND CASE
ISSUES AND STATUS

| 2738281 | KJM | 695.00 | $278.00 | 0.4 |
|---|---|---|---|---|

8/14/2024   TELEPHONE CONFERENCE WITH J. SHARP RE CASE ISSUES AND STATUS

| 2739077 | KJM | 695.00 | $278.00 | 0.4 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #    10311**

| | 9/12/2024 | Page # | 32 |
|---|---|---|---|
| | **From Date** | | **5/1/2024** |
| | **To Date** | | **8/31/2024** |

8/14/2024    TELEPHONE CONFERENCE WITH COUNSEL TO CPIF RE CASE ISSUES AND STATUS

| 2739078 | KJM | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|

8/14/2024    FURTHER CONFERENCE WITH J. SHARP RE CASE ISSUES

| 2739079 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

8/20/2024    TELEPHONE CONFERENCE WITH J. SHARP RE MONTHLY OPERATING REPORT

| 2740343 | KJM | 695.00 | $556.00 | 0.8 |
|---|---|---|---|---|

8/21/2024    ANALYSIS OF CASH COLLATERAL BUDGETS AND ORDER RE UST FEES

| 2740634 | KJM | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|

8/21/2024    PREPARATION OF CORRESPONDENCE TO CRO RE BILLING STATEMENTS AND FEE SUBMISSIONS

| 2740635 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

8/22/2024    PREPARATION OF MOR FOR JUNE 2024 RE AGTJ13, LLC

| 2740692 | JK | 300.00 | $120.00 | 0.4 |
|---|---|---|---|---|

8/22/2024    PREPARATION OF MOR FOR JUNE 2024 RE AGTJ13, MANAGING

| 2740693 | JK | 300.00 | $120.00 | 0.4 |
|---|---|---|---|---|

8/22/2024    PREPARATION OF APPLICATION FOR OST AND PROPOSED OST RE TERM SHEET/9019 MOTION

| 2740773 | KJM | 695.00 | $208.50 | 0.3 |
|---|---|---|---|---|

8/22/2024    PREPARATION OF SERVICE LIST FOR 9019 MOTION AND NOTICE THEREOF

| 2740868 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

8/22/2024    TELEPHONE CONFERENCE WITH J. SHARP RE 9019 MOTION AND MONTHLY OPERATING REPORTS

| 2740916 | KJM | 695.00 | $486.50 | 0.7 |
|---|---|---|---|---|

8/23/2024    PREPARATION OF AGTJ13 MANAGER - MOR FILING

| 2741039 | JK | 300.00 | $120.00 | 0.4 |
|---|---|---|---|---|

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #    10311**

9/12/2024          Page #       **33**

From Date       5/1/2024
To Date         8/31/2024

| Date | Description | | | | |
|---|---|---|---|---|---|
| 8/23/2024 | PREPARATION OF CORRESPONDENCE RE MOR FILINGS | | | | |
| | 2741441 | KJM | 695.00 | $69.50 | 0.1 |
| 8/23/2024 | PREPARATION OF TABLES OF CONTENTS AND AUTHORITIES FOR 9019 MOTION IN PREPARATION FOR FILING | | | | |
| | 2742282 | LM | 300.00 | $210.00 | 0.7 |
| 8/23/2024 | PREPARATION OF PLEADING PREPARE, FILE AND SERVE (1) 9019 MOTION AND (2) APPLICATION FOR ORDER SHORTENING TIME, (3) DECLARATION IN SUPPORT OF OST; LODGE ORDER | | | | |
| | 2742284 | LM | 300.00 | $210.00 | 0.7 |
| 8/23/2024 | UPDATE SERVICE LIST FOR OVERNIGHT SERVICE OF PLEADINGS | | | | |
| | 2742286 | LM | 300.00 | $180.00 | 0.6 |
| 8/23/2024 | PREPARATION OF PLEADING PREPARE, FILE AND SERVE NOTICE OF HEARING ON 9019 MOTION | | | | |
| | 2742287 | LM | 300.00 | $300.00 | 1.0 |
| 8/23/2024 | PREPARATION OF PLEADING PREPARE, FILE AND SERVE PROOF OF SERVICE OF DOCUMENTS RE 9019 MOTION | | | | |
| | 2742288 | LM | 300.00 | $210.00 | 0.7 |
| 8/28/2024 | PREPARATION OF THREE CRO FEE STATEMENTS (MAY, JUNE AND JULY), EFILE; PPO EXHIBITS | | | | |
| | 2742502 | LC | 300.00 | $360.00 | 1.2 |
| 8/29/2024 | PREPARATION OF CREDITOR LIST FOR NEWMARK CONFLICTS CHECK | | | | |
| | 2742392 | KJM | 695.00 | $69.50 | 0.1 |
| 8/29/2024 | TELEPHONE CONF. W/ COURT STAFF REGARDING OBTAINING A HEARING DATE FOR CASH COLLATERAL MOTION | | | | |
| | 2742924 | LC | 300.00 | $30.00 | 0.1 |
| 8/30/2024 | PREPARATION OF JOINT STATEMENT IN SUPPORT OF DEBTOR'S 9019 MOTION, REVISE AND EFILE | | | | |
| | 2743466 | LC | 300.00 | $120.00 | 0.4 |
| | | **Total** | | **$20,974.00** | **37.9** |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #      10311**

| | | |
|---|---|---|
| 9/12/2024 | Page # | **34** |
| **From Date** | **5/1/2024** | |
| **To Date** | **8/31/2024** | |

### 05 - CLAIMS ADMIN. AND OBJECTIONS

5/23/2024   EMAIL EXCHANGES RE PRE-PETITION CLAIM AND SUBMISSION TO INSURANCE

| 2718179 | KJM | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|

6/17/2024   ANALYSIS OF FTB PROOF OF CLAIM

| 2726115 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

6/19/2024   PREPARATION OF MOTIONS FOR CLAIMS BAR DATES AND PROPOSED NOTICES/ORDERS

| 2726127 | KJM | 695.00 | $556.00 | 0.8 |
|---|---|---|---|---|

6/20/2024   PREPARATION OF CLAIMS BAR DATE MOTION AND RELATED PLEADINGS

| 2726152 | KJM | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|

6/20/2024   PREPARATION OF MOTION RE CLAIMS BAR DATE, NOTICE AND ORDER, REVISE, EFILE/UPLOAD

| 2723525 | LC | 300.00 | $300.00 | 1.0 |
|---|---|---|---|---|

6/21/2024   EMAIL EXCHANGES RE CLAIMS BAR DATE NOTICE

| 2723247 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

6/21/2024   PREPARATION OF NOTICE OF CLAIMS BAR DATE, EFILE, SERVE ON ALL CREDITORS; PPO
SERVICE LISTS

| 2723957 | LC | 300.00 | $180.00 | 0.6 |
|---|---|---|---|---|

7/9/2024   ANALYSIS OF NOTICE OF ELECTRONIC CLAIMS FILING RE CLAIM NO. 4 FILED BY CPIF, EFILE
COUNSEL

| 2728971 | LC | 300.00 | $60.00 | 0.2 |
|---|---|---|---|---|

7/10/2024   ANALYSIS OF CORRESPONDENCE RE STIPULATION WITH CLAIMANT RE WAIVER OF CLAIMS

| 2733538 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

7/30/2024   ANALYSIS OF FILED PROOFS OF CLAIM

| 2733650 | KJM | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|

7/30/2024   ANALYSIS OF GAJU MARKET PROOF OF CLAIM

| 2733670 | KJM | 695.00 | $208.50 | 0.3 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**
**CASE #     10311**

| | 9/12/2024 | Page # | **35** |
| --- | --- | --- | --- |
| | **From Date** | | **5/1/2024** |
| | **To Date** | | **8/31/2024** |

7/31/2024   ANALYSIS OF GAJU PROOF OF CLAIM AND LEASE PROVISIONS RELATED THERETO

| 2734061 | KJM | 695.00 | $278.00 | 0.4 |
| --- | --- | --- | --- | --- |

8/1/2024   ANALYSIS OF LONE OAK PROOF OF CLAIM

| 2743574 | RB | 725.00 | $72.50 | 0.1 |
| --- | --- | --- | --- | --- |
| | | **Total** | **$2,280.50** | **4.3** |

## 07 – FEE / EMPLOYMENT APPLICATIONS

5/1/2024   REVIEW MULTIPLE EMAILS RE FEE APPLICATION AND RELATED ISSUES

| 2706820 | BRY | 725.00 | $217.50 | 0.3 |
| --- | --- | --- | --- | --- |

5/1/2024   FOLLOW UP RE CRO EMPLOYMENT ORDER AND REVIEW OF ORDER AND EMAILS THEREON

| 2706866 | BRY | 725.00 | $145.00 | 0.2 |
| --- | --- | --- | --- | --- |

5/1/2024   PREPARATION OF CRO EMPLOYMENT ORDER AND EMAIL EXCHANGE RE SAME

| 2716326 | KJM | 695.00 | $139.00 | 0.2 |
| --- | --- | --- | --- | --- |

5/1/2024   PREPARATION OF ANALYSIS OF FEES AND EXPENSES AND PREPARATION OF FEE STATEMENTS

| 2716332 | KJM | 695.00 | $347.50 | 0.5 |
| --- | --- | --- | --- | --- |

5/1/2024   PREPARATION OF ORDER ON CRO EMPLOYMENT APPLICATION, REVISE AND UPLOAD

| 2709002 | LC | 300.00 | $60.00 | 0.2 |
| --- | --- | --- | --- | --- |

5/1/2024   ANALYSIS OF CRO EMPLOYMENT ORDER AND RELATED COURT DOCKET TEXT

| 2718274 | RB | 725.00 | $72.50 | 0.1 |
| --- | --- | --- | --- | --- |

5/2/2024   REVIEW NOTICE OF PROFESSIONAL FEE STATEMENT

| 2707526 | BRY | 725.00 | $72.50 | 0.1 |
| --- | --- | --- | --- | --- |

5/3/2024   WORK ON FEE NOTICE NO. 1 AND ADVISE THEREON

| 2707976 | BRY | 725.00 | $217.50 | 0.3 |
| --- | --- | --- | --- | --- |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #    10311**

| | | | 9/12/2024 | Page # | 36 |
| From Date | 5/1/2024 |
| To Date | 8/31/2024 |

5/17/2024   ANALYSIS OF CORRESPONDENCE RE ROSENTHAL ENGAGEMENT LETTER

| 2718081 | KJM | 695.00 | $69.50 | 0.1 |

5/24/2024   ANALYSIS OF CORRESPONDENCE REGARDING UD COUNSEL RETENTION

| 2718193 | KJM | 695.00 | $69.50 | 0.1 |

6/6/2024   ANALYSIS OF CORRESPONDENCE RE CRO INVOICE; ANALYSIS OF EMPLOYMENT APPLICATION AND PREPARATION OF RESPONSE THERETO

| 2717612 | KJM | 695.00 | $208.50 | 0.3 |

6/6/2024   PREPARATION OF CRO FEE SUBMISSION FOR APRIL 2024

| 2717900 | KJM | 695.00 | $139.00 | 0.2 |

6/11/2024   PREPARATION OF APPLICATION TO EMPLOY SPECIAL COUNSEL

| 2720758 | KJM | 695.00 | $556.00 | 0.8 |

6/12/2024   PREPARATION OF APPLICATION TO EMPLOY LANDLORD/TENANT COUNSEL

| 2720754 | KJM | 695.00 | $208.50 | 0.3 |

6/14/2024   PREPARATION OF MAY 2024 FEE STATEMENT

| 2721581 | KJM | 695.00 | $139.00 | 0.2 |

6/17/2024   EMAIL EXCHANGE WITH L. ROSENTHAL RE EMPLOYMENT TERMS

| 2726116 | KJM | 695.00 | $69.50 | 0.1 |

6/18/2024   MULTIPLE EMAIL EXCHANGES WITH PROPOSED LANDLORD/TENANT COUNSEL RE ENGAGEMENT TERMS

| 2722543 | KJM | 695.00 | $208.50 | 0.3 |

6/18/2024   PREPARATION OF APPLICATION TO EMPLOY LANDLORD/TENANT COUNSEL AND NOTICE THEREOF

| 2722608 | KJM | 695.00 | $347.50 | 0.5 |

6/18/2024   ANALYSIS OF ROSENTHAL EMPLOYMENT APPLICATION

| 2726671 | RB | 725.00 | $72.50 | 0.1 |

# DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #    10311**

9/12/2024        Page #        37

**From Date        5/1/2024**
**To Date        8/31/2024**

6/20/2024    PREPARATION OF APPLICATION TO EMPLOY ROSENTHAL AND NOTICE THEREOF

| 2726148 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

6/20/2024    PREPARATION OF EMPLOYMENT APPLICATION AND NOTICE OF LANDLORD/TENANT COUNSEL, SERVE AND EFILE; PPO EXHIBITS AND SERVICE LISTS

| 2723522 | LC | 300.00 | $360.00 | 1.2 |
|---|---|---|---|---|

7/12/2024    PREPARATION OF DECLARATION RE NO OPPOSITION AND PROPOSED ORDER ON APPLICATION TO EMPLOY SPECIAL COUNSEL

| 2729697 | KJM | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|

7/15/2024    PREPARATION OF DECLARATION THAT NO PARTY REQUESTED A HEARING ON MOTION AND ORDER RE LANDLORD/TENANT COUNSEL EMPLOYMENT, EFILE; PPO EXHIBITS

| 2731521 | LC | 300.00 | $180.00 | 0.6 |
|---|---|---|---|---|

8/21/2024    PREPARATION OF EMAIL EXCHANGE RE: REAL ESTATE BROKER ISSUES AND REVIEW

| 2744990 | RB | 725.00 | $72.50 | 0.1 |
|---|---|---|---|---|

8/22/2024    PREPARATION OF CRO FEE STATEMENTS FOR MAY - JULY 2024

| 2740772 | KJM | 695.00 | $208.50 | 0.3 |
|---|---|---|---|---|

8/28/2024    PREPARATION OF BROKER EMPLOYMENT APPLICATION AND DECLARATION IN SUPPORT

| 2742103 | KJM | 695.00 | $208.50 | 0.3 |
|---|---|---|---|---|

8/28/2024    PREPARATION OF MULTIPLE CORRESPONDENCE REGARDING RETENTION OF BROKER

| 2742104 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

8/29/2024    PREPARATION OF BROKER EMPLOYMENT APPLICATION AND DECLARATION IN SUPPORT

| 2742556 | KJM | 695.00 | $208.50 | 0.3 |
|---|---|---|---|---|

8/30/2024    PREPARATION OF BROKER EMPLOYMENT APPLICATION, DECLARATION AND NOTICE THEREOF

| 2742689 | KJM | 695.00 | $417.00 | 0.6 |
|---|---|---|---|---|

8/30/2024    PREPARATION OF APPLICATION TO EMPLOY REAL ESTATE BROKER AND NOTICE, REVISE, SERVE AND EFILE; PPO EXHIBITS AND SERVICE LISTS

| 2743467 | LC | 300.00 | $360.00 | 1.2 |
|---|---|---|---|---|

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**
**CASE #    10311**

9/12/2024    Page #    **38**

**From Date    5/1/2024**
**To Date    8/31/2024**

8/30/2024    ANALYSIS OF BROKER EMPLOYMENT APP AND MULTIPLE RELATED EMAILS

| | | | | |
|---|---|---|---|---|
| 2745387 | RB | 725.00 | $145.00 | 0.2 |
| | | **Total** | **$5,797.50** | **10.1** |

### 09 - FINANCING

5/1/2024    ANALYSIS OF CASH COLLATERAL BUDGET ISSUES AND REVIEW OF MULTIPLE RELATED EMAILS

| | | | | |
|---|---|---|---|---|
| 2718246 | RB | 725.00 | $72.50 | 0.1 |

5/8/2024    PREPARATION FOR AND APPEARANCE AT CASH COLLATERAL HEARING

| | | | | |
|---|---|---|---|---|
| 2716935 | KJM | 695.00 | $417.00 | 0.6 |

5/13/2024    ANALYSIS OF CASH COLLATERAL BUDGET AND CORRESPONDENCE RE SAME

| | | | | |
|---|---|---|---|---|
| 2711397 | KJM | 695.00 | $208.50 | 0.3 |

5/16/2024    PREPARATION OF CORRESPONDENCE RE CASH COLLATERAL BUDGET REVIEW

| | | | | |
|---|---|---|---|---|
| 2718040 | KJM | 695.00 | $69.50 | 0.1 |

5/16/2024    ANALYSIS OF MULTIPLE EMAILS RE: CASH COLLATERAL BUDGET ISSUES AND REVIEW

| | | | | |
|---|---|---|---|---|
| 2719775 | RB | 725.00 | $72.50 | 0.1 |

5/20/2024    ANALYSIS OF CASH COLLATERAL BUDGET ISSUES

| | | | | |
|---|---|---|---|---|
| 2718116 | KJM | 695.00 | $208.50 | 0.3 |

5/21/2024    PREPARATION OF PROPOSED CASH COLLATERAL ORDER FOR MAY 2024

| | | | | |
|---|---|---|---|---|
| 2718158 | KJM | 695.00 | $278.00 | 0.4 |

5/21/2024    ANALYSIS OF CASH COLLATERAL BUDGET AND PROJECTIONS

| | | | | |
|---|---|---|---|---|
| 2718159 | KJM | 695.00 | $417.00 | 0.6 |

5/21/2024    TELEPHONE CONFERENCE WITH MULTIPLE CONFERENCE CALLS RE CASH COLLATERAL
BUDGET AND ANALYSIS OF FURTHER REVISED BUDGET

| | | | | |
|---|---|---|---|---|
| 2718165 | KJM | 695.00 | $556.00 | 0.8 |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #    10311**

9/12/2024    Page #    **39**

**From Date    5/1/2024**
**To Date    8/31/2024**

5/21/2024  ANALYSIS OF FURTHER REVISIONS TO CASH COLLATERAL BUDGET AND CORRESPONDENCE RE SAME

| 2718166 | KJM | 695.00 | $69.50 | 0.1 |

5/21/2024  ANALYSIS OF REVISIONS TO CASH COLLATERAL ORDER

| 2718170 | KJM | 695.00 | $69.50 | 0.1 |

5/21/2024  PREPARATION OF CORRESPONDENCE RE REVISIONS TO BUDGET

| 2718171 | KJM | 695.00 | $69.50 | 0.1 |

5/21/2024  ANALYSIS OF MULTIPLE EMAILS RE: CASH COLLATERAL ISSUES AND REVIEW

| 2720210 | RB | 725.00 | $72.50 | 0.1 |

5/22/2024  PREPARATION FOR AND APPEARANCE AT CASH COLLATERAL HEARING

| 2713620 | KJM | 695.00 | $417.00 | 0.6 |

5/22/2024  TELEPHONE CONFERENCE WITH J. SHARP RE CASE STATUS AND BUDGET ISSUES

| 2713621 | KJM | 695.00 | $208.50 | 0.3 |

5/22/2024  PREPARATION OF CASH COLLATERAL ORDER AND CORRESPONDENCE TO LENDERS RE SAME

| 2713623 | KJM | 695.00 | $69.50 | 0.1 |

5/22/2024  ANALYSIS OF CASH COLLATERAL ISSUES AND REVIEW

| 2720281 | RB | 725.00 | $72.50 | 0.1 |

5/23/2024  ANALYSIS OF CORRESPONDENCE RE CASH COLLLATERAL BUDGET

| 2718183 | KJM | 695.00 | $69.50 | 0.1 |

5/23/2024  PREPARATION OF CORRESPONDENCE RE CASH COLLATERAL ORDER

| 2718184 | KJM | 695.00 | $139.00 | 0.2 |

5/23/2024  ANALYSIS OF CASH COLLATERAL AND BUDGET ISSUES AND REVIEW

| 2720367 | RB | 725.00 | $72.50 | 0.1 |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #    10311**

9/12/2024        Page #    **40**

From Date    **5/1/2024**
To Date    **8/31/2024**

| Date | Description | ID | Initials | Rate | Amount | Hours |
|---|---|---|---|---|---|---|
| 5/28/2024 | ANALYSIS OF CASH FLOW PROJECTION REVISIONS AND DISCUSSIONS WITH CRO AND MANAGER AND PROPERTY MANAGER RE SAME; ANALYSIS OF REVISED PROJECTIONS AND PREPARATION OF FURTHER REVISIONS THERETO AND CORRESPONDENCE RE SAME | 2718224 | KJM | 695.00 | $834.00 | 1.2 |
| 5/29/2024 | PREPARATION OF CASH COLLATERAL SUPPLEMENT | 2715283 | KJM | 695.00 | $347.50 | 0.5 |
| 5/29/2024 | EMAIL EXCHANGE RE LONE OAK PAYMENT | 2715295 | KJM | 695.00 | $69.50 | 0.1 |
| 5/29/2024 | EMAIL EXCHANGES RE CASH COLLATERAL SUPPLEMENT | 2715320 | KJM | 695.00 | $69.50 | 0.1 |
| 5/29/2024 | ANALYSIS OF CASH COLLATERAL ISSUES AND REVIEW OF RELATED DOCS AND EMAILS | 2720739 | RB | 725.00 | $72.50 | 0.1 |
| 6/1/2024 | ANALYSIS OF CORRESPONDENCE RE PLUMBING INVOICE APPROVALS STATUS | 2716427 | KJM | 695.00 | $69.50 | 0.1 |
| 6/4/2024 | ANALYSIS OF CORRESPONDENCE FROM CPIF REGARDING BUDGET ISSUES; ANALYSIS OF RELATED CORRESPONDENCE FROM J. SHARP; PREPARATION OF RESPONSE TO J SHARP AND CRO RE SAME | 2717050 | KJM | 695.00 | $208.50 | 0.3 |
| 6/5/2024 | ANALYSIS OF CORRESPONDENEC RE CPIF BUDGET ISSUES | 2717518 | KJM | 695.00 | $69.50 | 0.1 |
| 6/5/2024 | TELEPHONE CONFERENCE WITH COUNSEL TO CPIF RE BUDGET AND RELATED ISSUES | 2717522 | KJM | 695.00 | $347.50 | 0.5 |
| 6/5/2024 | MULTIPLE EMAIL EXCHANGES RE CASH COLLATERAL ORDER | 2717529 | KJM | 695.00 | $139.00 | 0.2 |
| 6/5/2024 | PREPARATION OF CASH COLLATERAL ORDER | 2717530 | KJM | 695.00 | $278.00 | 0.4 |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**
**CASE #     10311**

9/12/2024       Page #       **41**

**From Date       5/1/2024**
**To Date        8/31/2024**

6/5/2024   ANALYSIS OF CASH COLLATERAL ORDER AND RELATED EMAILS

| | | | | |
|---|---|---|---|---|
| 2725702 | RB | 725.00 | $72.50 | 0.1 |

6/11/2024   PREPARATION OF CASH COLLATERAL ORDER

| | | | | |
|---|---|---|---|---|
| 2719897 | KJM | 695.00 | $139.00 | 0.2 |

6/11/2024   ANALYSIS OF CASH COLLATERAL ORDER AND RELATED EMAILS

| | | | | |
|---|---|---|---|---|
| 2726298 | RB | 725.00 | $72.50 | 0.1 |

6/12/2024   PREPARATION FOR AND APPEARANCE AT CASH COLLATERAL HEARING

| | | | | |
|---|---|---|---|---|
| 2720724 | KJM | 695.00 | $556.00 | 0.8 |

6/12/2024   PREPARATION OF CASH COLLATERAL ORDER AND CORRESPONDENCE RE SAME

| | | | | |
|---|---|---|---|---|
| 2720745 | KJM | 695.00 | $139.00 | 0.2 |

6/13/2024   ANALYSIS OF ENTERED CASH COLLATERAL ORDER; PREPARATION OF CORRESPONDENCE RE SAME

| | | | | |
|---|---|---|---|---|
| 2721218 | KJM | 695.00 | $69.50 | 0.1 |

6/13/2024   ANALYSIS OF CASH COLLATERAL ORDER AND MULTIPLE RELATED EMAILS

| | | | | |
|---|---|---|---|---|
| 2726394 | RB | 725.00 | $72.50 | 0.1 |

8/26/2024   TELEPHONE CONFERENCE WITH S ARON RE TERM SHEET AND CASH COLLATERAL USE ISSUES

| | | | | |
|---|---|---|---|---|
| 2741465 | KJM | 695.00 | $69.50 | 0.1 |

8/26/2024   PREPARATION OF CORRESPONDENCE RE CASH COLLATERAL BUDGET STATUS AND ISSUES

| | | | | |
|---|---|---|---|---|
| 2741466 | KJM | 695.00 | $69.50 | 0.1 |

8/29/2024   PREPARATION OF CORRESPONDENCE RE CASH COLLATERAL BUDGET AND CORRESPONDENCE REGARDING CASH COLLATERAL MOTION HEARING SCHEDULE

| | | | | |
|---|---|---|---|---|
| 2742398 | KJM | 695.00 | $69.50 | 0.1 |

8/29/2024   PREPARATION OF CASH COLLATERAL MOTION

| | | | | |
|---|---|---|---|---|
| 2742431 | KJM | 695.00 | $417.00 | 0.6 |

| | | | | |
|---|---|---|---|---|
| | | **Total** | **$7,880.50** | **11.3** |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**
**CASE #    10311**

9/12/2024        Page #        42

| From Date | 5/1/2024 |
|---|---|
| To Date | 8/31/2024 |

**10 - RELIEF FROM STAY**

6/18/2024    ANALYSIS OF CPIF STAY RELIEF MOTION

| 2726118 | KJM | 695.00 | $486.50 | 0.7 |
|---|---|---|---|---|

6/18/2024    ANALYSIS OF SECURED CREDITOR RELIEFF FROM STAY MOTION AND RELATED PLEADINGS; PREP OF RELATED EMAIL EXCHANGE

| 2726679 | RB | 725.00 | $362.50 | 0.5 |
|---|---|---|---|---|

6/19/2024    REVIEW AND SIGN STRATEGIZE RE OPPOSITION TO CPIF MOTION FOR RELIEF FROM STAY

| 2722725 | BRY | 725.00 | $435.00 | 0.6 |
|---|---|---|---|---|

6/19/2024    ANALYSIS OF STAY RELIEF MOTION, MEMORANDUM AND DECLARATION IN SUPPORT

| 2723320 | KJM | 695.00 | $556.00 | 0.8 |
|---|---|---|---|---|

6/19/2024    RESEARCH REGARDING CASELAW REGARDING SECTION 362(D)(3)

| 2723321 | KJM | 695.00 | $2,293.50 | 3.3 |
|---|---|---|---|---|

6/19/2024    PREPARATION OF OUTLINE OF OPPOSITION TO STAY RELIEF MOTION

| 2723322 | KJM | 695.00 | $973.00 | 1.4 |
|---|---|---|---|---|

6/19/2024    TELEPHONE CONFERENCE WITH J. SHARP RE STAY RELIEF MOTION AND RELATED CASE ISSUES

| 2726119 | KJM | 695.00 | $486.50 | 0.7 |
|---|---|---|---|---|

6/19/2024    TELEPHONE CONFERENCE WITH FURTHER DISCUSSIONS WITH J. SHARP RE CASE AND STAY RELIEF MOTION

| 2726120 | KJM | 695.00 | $278.00 | 0.4 |
|---|---|---|---|---|

6/19/2024    PREPARATION OF CORRESPONDENCE RE DISCOVERY REQUESTS

| 2726128 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

6/19/2024    TELEPHONE CONFERENCE WITH BRY RE STAY RELIEF MOTION AND ISSUES RE SAME

| 2726129 | KJM | 695.00 | $417.00 | 0.6 |
|---|---|---|---|---|

6/19/2024    REVIEW OF STAY RELIEF MOTION BY CPIF

| 2727262 | MGD | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**
**CASE #     10311**

| | | 9/12/2024 | Page # | 43 |
|---|---|---|---|---|
| | | **From Date** | | **5/1/2024** |
| | | **To Date** | | **8/31/2024** |

6/20/2024   PREPARATION OF OPPOSITION TO STAY RELIEF MOTION

| 2726130 | KJM | 695.00 | $2,432.50 | 3.5 |

6/20/2024   RESEARCH REGARDING CASELAW RE SECTION 362(D)(3)

| 2726131 | KJM | 695.00 | $764.50 | 1.1 |

6/20/2024   ANALYSIS OF DRAFT REQUESTS FOR PRODUCTION OF DOCUMENTS

| 2726145 | KJM | 695.00 | $69.50 | 0.1 |

6/20/2024   PREPARE DOCUMENT REQUESTS TO CPIF RE STAY RELIEF MOTION

| 2727277 | MGD | 695.00 | $1,876.50 | 2.7 |

6/20/2024   REVISE DOCUMENT REQUESTS TO CPIF

| 2727280 | MGD | 695.00 | $973.00 | 1.4 |

6/20/2024   ANALYSIS OF RELIEF FROM STAY MOTION FROM SECURED CREDITOR AND PREP OF RELATED
EMAIL EXCHANGE

| 2726748 | RB | 725.00 | $217.50 | 0.3 |

6/21/2024   PREPARATION OF OPPOSITION TO STAY RELIEF MOTION

| 2723318 | KJM | 695.00 | $1,459.50 | 2.1 |

6/21/2024   REVIEW OF DOCUMENT REQUESTS TO CPIF

| 2727288 | MGD | 695.00 | $69.50 | 0.1 |

6/24/2024   PREPARATION OF OPPOSITION TO RELIEF FROM STAY MOTION

| 2724286 | KJM | 695.00 | $5,004.00 | 7.2 |

6/24/2024   REVIEW REQUEST FOR PRODUCTION OF DOCUMENTS TO CPIF

| 2727749 | MGD | 695.00 | $69.50 | 0.1 |

6/25/2024   ANALYSIS OF CASELAW CITED BY CPIF IN STAY RELIEF MOTION

| 2724287 | KJM | 695.00 | $1,042.50 | 1.5 |

# DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #    10311**

9/12/2024          Page #          **44**

**From Date**          **5/1/2024**
**To Date**          **8/31/2024**

6/25/2024    PREPARATION OF OPPOSITION TO RELIEF FROM STAY MOTION

| 2724288 | KJM | 695.00 | $3,753.00 | 5.4 |

6/25/2024    PREPARATION OF DECLARATIONS IN SUPPORT OF OPPOSITION TO RELIEF FROM STAY MOTION

| 2724289 | KJM | 695.00 | $1,668.00 | 2.4 |

6/25/2024    CONFER WITH S ARON RE CPIF STAY RELIEF MOTION AND RELATED ISSUES

| 2727241 | KJM | 695.00 | $69.50 | 0.1 |

6/25/2024    CONFER WITH CPIF COUNSEL RE STAY RELIEF MOTION

| 2727242 | KJM | 695.00 | $69.50 | 0.1 |

6/25/2024    ANALYSIS OF CORRESPONDENCE REGARDING LONE OAK RESPONSE TO STAY RELIEF MOTION

| 2727243 | KJM | 695.00 | $69.50 | 0.1 |

6/25/2024    ANALYSIS OF MULTIPLE EMAILS RE: RELIEF FROM STAY MOTION AND OPPOSITION ISSUES AND REVIEW

| 2726952 | RB | 725.00 | $145.00 | 0.2 |

6/26/2024    PREPARATION OF SINGER DECLARATION IN SUPPORT OF OPPOSITION TO RELIEF FROM STAY MOTION

| 2724290 | KJM | 695.00 | $417.00 | 0.6 |

6/26/2024    PREPARATION OF SHARP DECLARATION IN SUPPORT OF OPPOSITION TO RELIEF FROM STAY MOTION

| 2724291 | KJM | 695.00 | $1,181.50 | 1.7 |

6/26/2024    PREPARATION OF OPPOSITION TO STAY RELIEF MOTION

| 2724292 | KJM | 695.00 | $3,405.50 | 4.9 |

6/26/2024    TELEPHONE CONFERENCE WITH J. SHARP RE PREPARATION OF DECLARATION IN OPPOSITION TO MOTION FOR STAY RELIEF

| 2724322 | KJM | 695.00 | $1,042.50 | 1.5 |

06/26/2024    PREPARATION OF OPPOSITION TO CPIF'S MFRS; PPO TABLE OF CONTENTS AND TABLE OF AUTHORITIES (MULTI UPDATES)

| 2724919 | LC | 300.00 | $300.00 | 1.0 |

## DETAILED ACTIVITIES

| | | 9/12/2024 | Page # | 45 |
|---|---|---|---|---|

**AGTJ13, LLC a Delaware limited liability**

**CASE #    10311**

| | From Date | 5/1/2024 |
|---|---|---|
| | To Date | 8/31/2024 |

6/26/2024   ANALYSIS OF LONE OAK OPPOSITION TO RELIEF FROM STAY MOTION AND RELATED EMAILS

| 2727038 | RB | 725.00 | $145.00 | 0.2 |
|---|---|---|---|---|

6/26/2024   ANALYSIS OF RELIEF FROM STAY OPPOSITION AND RELATED EMAILS

| 2727048 | RB | 725.00 | $217.50 | 0.3 |
|---|---|---|---|---|

6/27/2024   RESEARCH REGARDING CASELAW RE NOTICE OF DEFAULT AND NOTICE OF SALE TIMING ISSUES

| 2724532 | KJM | 695.00 | $347.50 | 0.5 |
|---|---|---|---|---|

6/27/2024   EMAIL EXCHANGE RE NOD TIMING AND NOTICE OF SALE ISSUES

| 2724545 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

7/1/2024   REVIEW CPIF CORRESPONDENCE RE DOCUMENT REQUESTS AND OBJECTIONS TO SAME

| 2733821 | MGD | 695.00 | $1,807.00 | 2.6 |
|---|---|---|---|---|

7/2/2024   PREPARATION OF RESPONSE LETTER TO CPIF RE DISCOVERY

| 2725946 | KJM | 695.00 | $347.50 | 0.5 |
|---|---|---|---|---|

7/2/2024   REVIEW PROCEDURES RE DISCOVERY DISPUTE

| 2733831 | MGD | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|

7/2/2024   REVIEW STAY RELIEF MOTION AND RELATED CASE FILINGS AND PREPARE REQUEST TO MEET AND CONFER ON DISCOVERY DISPUTES

| 2733834 | MGD | 695.00 | $2,710.50 | 3.9 |
|---|---|---|---|---|

7/3/2024   PREPARATION FOR MEET AND CONFER WITH CPIF RE DISCOVERY

| 2726100 | KJM | 695.00 | $347.50 | 0.5 |
|---|---|---|---|---|

7/3/2024   TELEPHONE CONFERENCE WITH CPIF COUNSEL RE MEET AND CONFER FOR DISCOVERY DISPUTES

| 2726101 | KJM | 695.00 | $903.50 | 1.3 |
|---|---|---|---|---|

7/3/2024   ANALYSIS OF CPIF REPLY TO OPPOSITION TO STAY RELIEF MOTION

| 2726104 | KJM | 695.00 | $278.00 | 0.4 |
|---|---|---|---|---|

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #    10311**

| | | 9/12/2024 | Page # | **46** |
|---|---|---|---|---|
| | | **From Date** | **5/1/2024** | |
| | | **To Date** | **8/31/2024** | |

7/3/2024    REVIEW ISSUES RE PRODUCTION OF DOCUMENTS BY CPIF

| | 2733847 | MGD | 695.00 | $208.50 | 0.3 |
|---|---|---|---|---|---|

7/3/2024    TELECONFERENCE WITH J. MARSHALL AND OTHER CPIF COUNSEL RE DISCOVERY DISPUTE

| | 2733848 | MGD | 695.00 | $903.50 | 1.3 |
|---|---|---|---|---|---|

7/3/2024    STRATEGIZE RE COMPELLING RESPONSES FROM CPIF AND CONTINUING STAY RELIEF
HEARING

| | 2733850 | MGD | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|---|

7/3/2024    PREPARE NOTES RE DISCOVERY DISPUTE

| | 2733853 | MGD | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|---|

7/3/2024    PREPARE MEMO RE DISCOVERY DISPUTE STRATEGY

| | 2733854 | MGD | 695.00 | $208.50 | 0.3 |
|---|---|---|---|---|---|

7/4/2024    PREPARE MEMO TO J. MARSHALL RE MEET AND CONFER ON DISCOVERY DISPUTE WITH CPIF

| | 2734373 | MGD | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|---|

7/5/2024    PREPARATION OF CORRESPONDENCE TO J. SHARP REGARDING STATUS OF STAY RELIEF AND
DISCLOSURE STATEMENTS HEARINGS AND RELATED ISSUES

| | 2727661 | KJM | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|---|

7/5/2024    DRAFT MOTION TO CONTINUE HEARING ON STAY RELIEF MOTION RE DISCOVERY DISPUTE

| | 2734376 | MGD | 695.00 | $2,154.50 | 3.1 |
|---|---|---|---|---|---|

7/5/2024    TELECONFERENCE WITH BENESCH FIRM LAWYERS RE DISCOVERY REQUESTS TO CPIF

| | 2734382 | MGD | 695.00 | $903.50 | 1.3 |
|---|---|---|---|---|---|

7/6/2024    PREPARE MEMO TO CLIENT RE MOTION TO CONTINUE HEARING ON STAY RELIEF MOTION

| | 2734392 | MGD | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|---|

7/6/2024    PREPARE STIPULATION TO RESOLVE DISCOVERY DISPUTE AND CONTINUE STAY RELIEF
MOTION HEARING

| | 2734393 | MGD | 695.00 | $1,807.00 | 2.6 |
|---|---|---|---|---|---|

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**
**CASE #    10311**

9/12/2024          Page #      **47**

**From Date      5/1/2024**
**To Date        8/31/2024**

7/7/2024    PREPARATION OF MOTION TO CONTINUE STAY RELIEF HEARING AND DECLARATION AND EXHIBITS IN SUPPORT

| | | | | |
|---|---|---|---|---|
| 2727679 | KJM | 695.00 | $1,529.00 | 2.2 |

7/7/2024    TELECONFERENCE WITH CPIF'S COUNSEL RE POTENTIAL SETTLEMENT OF BANKRUPTCY CASE

| | | | | |
|---|---|---|---|---|
| 2727391 | MGD | 695.00 | $695.00 | 1.0 |

7/7/2024    REVISE MOTION TO CONTINUE HEARING ON STAY RELIEF MOTION

| | | | | |
|---|---|---|---|---|
| 2734401 | MGD | 695.00 | $1,320.50 | 1.9 |

7/7/2024    PREPARE MEMO TO CLIENT RE DISCOVERY DISPUTE

| | | | | |
|---|---|---|---|---|
| 2734402 | MGD | 695.00 | $278.00 | 0.4 |

7/7/2024    STRATEGIZE RE DISCOVERY DISPUTE

| | | | | |
|---|---|---|---|---|
| 2734403 | MGD | 695.00 | $139.00 | 0.2 |

7/7/2024    REVIEW COUNTER PROPOSAL ON DISCOVERY DISPUTE FROM CPIF COUNSEL

| | | | | |
|---|---|---|---|---|
| 2734408 | MGD | 695.00 | $417.00 | 0.6 |

7/7/2024    REVISE STIPULATION WITH CPIF RE DISCOVERY DISPUTE AND STAY RELIEF MOTION CONTINUANCE

| | | | | |
|---|---|---|---|---|
| 2734412 | MGD | 695.00 | $208.50 | 0.3 |

7/7/2024    REVIEW OPPOSITION TO MOTION FOR CONTINUANCE

| | | | | |
|---|---|---|---|---|
| 2734420 | MGD | 695.00 | $278.00 | 0.4 |

7/8/2024    PREPARATION FOR HEARING ON STAY RELIEF MOTION

| | | | | |
|---|---|---|---|---|
| 2728407 | KJM | 695.00 | $1,807.00 | 2.6 |

7/8/2024    PREPARATION OF ORDER ON MOTION TO CONTINUE HEARING ON CPIF'S STAY RELIEF MOTION, UPLOAD

| | | | | |
|---|---|---|---|---|
| 2728571 | LC | 300.00 | $30.00 | 0.1 |

7/8/2024    PREPARE MEMO TO CLIENT RE DISCOVERY DISPUTE

| | | | | |
|---|---|---|---|---|
| 2734422 | MGD | 695.00 | $139.00 | 0.2 |

# DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**
**CASE #      10311**

9/12/2024      Page #      **48**

**From Date**      **5/1/2024**
**To Date**        **8/31/2024**

| Date | Description | ID | Rate | Amount | Hours |
|------|-------------|-----|------|--------|-------|
| 7/8/2024 | STRATEGIZE RE DISCOVERY DISPUTE WITH CPIF | | | | |
| | 2734423 | MGD | 695.00 | $139.00 | 0.2 |
| 7/8/2024 | TELECONFERENCE WITH CLIENT RE POSSIBLE SETTLEMENT WITH CPIF | | | | |
| | 2734424 | MGD | 695.00 | $417.00 | 0.6 |
| 7/8/2024 | REVIEW DISCOVERY DISPUTE WITH CPIF | | | | |
| | 2734428 | MGD | 695.00 | $347.50 | 0.5 |
| 7/8/2024 | EXCHANGE MEMOS WITH CPIF COUNSEL RE PRIVATE PLACEMENT MEMORANDUM | | | | |
| | 2734441 | MGD | 695.00 | $278.00 | 0.4 |
| 7/8/2024 | STRATEGIZE RE RESUMING DISCOVERY EFFORTS | | | | |
| | 2734471 | MGD | 695.00 | $139.00 | 0.2 |
| 7/9/2024 | PREPARATION FOR HEARING ON STAY RELIEF MOTION | | | | |
| | 2728477 | KJM | 695.00 | $2,571.50 | 3.7 |
| 7/9/2024 | REVIEW OF ORDER DENYING MOTION TO CONTINUE STAY RELIEF HEARING | | | | |
| | 2734589 | MGD | 695.00 | $139.00 | 0.2 |
| 7/10/2024 | TELEPHONE CONFERENCE WITH J. SHARP RE PLANNING FOR HEARING AND DISCUSSION OF TERM SHEET | | | | |
| | 2728988 | KJM | 695.00 | $139.00 | 0.2 |
| 7/10/2024 | PREPARATION FOR AND APPEARANCE AT STAY RELIEF HEARING | | | | |
| | 2728990 | KJM | 695.00 | $3,822.50 | 5.5 |
| 7/10/2024 | TELEPHONE CONFERENCE WITH J. SHARP RE CASE ISSUES | | | | |
| | 2729398 | KJM | 695.00 | $139.00 | 0.2 |
| 7/10/2024 | TELEPHONE CONFERENCE WITH S. ARON RE CASE ISSUES | | | | |
| | 2729399 | KJM | 695.00 | $139.00 | 0.2 |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**      9/12/2024     Page #    **49**

**CASE #  10311**     **From Date**    **5/1/2024**
           **To Date**     **8/31/2024**

7/11/2024   ANALYSIS OF PROPOSED ORDER AND PREPARATION OF CORRESPONDENCE RE SAME

| | | | | |
|---|---|---|---|---|
| 2729462 | KJM | 695.00 | $69.50 | 0.1 |

7/11/2024   ANALYSIS OF RELIEF FROM STAY ORDER AND RELATED EMAILS

| | | | | |
|---|---|---|---|---|
| 2735313 | RB | 725.00 | $145.00 | 0.2 |

7/12/2024   ANALYSIS OF NOTICE OF LODGMENT AND ENTERED ORDER; PREPARATION OF
CORRESPONDENCE RE SAME

| | | | | |
|---|---|---|---|---|
| 2729696 | KJM | 695.00 | $69.50 | 0.1 |

7/12/2024   ANALYSIS OF RELIEF FROM STAY ORDER AND RELATED EMAILS

| | | | | |
|---|---|---|---|---|
| 2735777 | RB | 725.00 | $72.50 | 0.1 |

7/22/2024   REVIEW EMAIL TO MR. SHARP RE APPEAL FROM RULING ON MOTION FOR RELIEF AND ADVISE
THEREON

| | | | | |
|---|---|---|---|---|
| 2731714 | BRY | 725.00 | $435.00 | 0.6 |

8/21/2024   ANALYSIS OF STAY RELIEF MOTION AND PREPARATION OF CORRESPONDENCE RE SAME

| | | | | |
|---|---|---|---|---|
| 2740574 | KJM | 695.00 | $139.00 | 0.2 |

8/26/2024   ANALYSIS OF STAY RELIEF MOTION FILED BY CLAIMANT AND PREPARATION OF
CORRESPONDENCE RE SAME

| | | | | |
|---|---|---|---|---|
| 2741471 | KJM | 695.00 | $69.50 | 0.1 |

8/27/2024   PREPARATION OF LIMITED OPPOSITION TO STAY RELIEF MOTION

| | | | | |
|---|---|---|---|---|
| 2741734 | KJM | 695.00 | $973.00 | 1.4 |

8/27/2024   TELEPHONE CONFERENCE WITH J. SHARP RE KIM STAY RELIEF MOTION AND OPPOSITION
THERETO

| | | | | |
|---|---|---|---|---|
| 2742002 | KJM | 695.00 | $208.50 | 0.3 |

8/28/2024   PREPARATION OF LIMITED OPPOSITION TO KIM STAY RELIEF MOTION

| | | | | |
|---|---|---|---|---|
| 2742017 | KJM | 695.00 | $417.00 | 0.6 |

8/28/2024   PREPARATION OF LIMITED OPPOSITION TO KIM STAY RELIEF MOTION; EFILE; PPO TABLE OF
CONTENTS, TABLE OF AUTHORITIES AND EXHIBITS

| | | | | |
|---|---|---|---|---|
| 2742672 | LC | 300.00 | $300.00 | 1.0 |

| | | | |
|---|---|---|---|
| | **Total** | **$64,521.00** | 93.9 |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #    10311**

| | 9/12/2024 | Page # | **50** |
|---|---|---|---|
| | **From Date** | | **5/1/2024** |
| | **To Date** | | **8/31/2024** |

### 12 - PLAN AND DISCLOSURE STATEMENT

5/7/2024   REVIEW EMAIL RE EXTENSION OF PLAN EXCLUSIVITY

| 2710008 | BRY | 725.00 | $72.50 | 0.1 |
|---|---|---|---|---|

5/7/2024   PREPARATION OF CORRESPONDENCE TO LENDERS' COUNSEL RE PLAN FILING DEADLINE EXTENSION

| 2716900 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

5/8/2024   EMAIL EXCHANGES RE EXTENSION OF PLAN FILING DEADLINE

| 2716936 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

5/8/2024   ANALYSIS OF PROPOSAL TO EXTEND PLAN FILING DEADLINE

| 2716941 | KJM | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|

5/8/2024   ANALYSIS OF MULTIPLE EMAILS RE: PLAN ISSUES, REVIEW AND ANALYSIS

| 2718669 | RB | 725.00 | $145.00 | 0.2 |
|---|---|---|---|---|

5/8/2024   ANALYSIS OF MULTIPLE EMAILS RE: PLAN EXTENSION NEGOTIATIONS AND REVIEW

| 2718674 | RB | 725.00 | $145.00 | 0.2 |
|---|---|---|---|---|

5/15/2024   PREPARATION OF PLAN AND DISCLOSURE STATEMENT

| 2717995 | KJM | 695.00 | $1,668.00 | 2.4 |
|---|---|---|---|---|

5/15/2024   ANALYSIS OF PLAN FILING EXTENSION STIP AND RELATED EMAILS

| 2719625 | RB | 725.00 | $72.50 | 0.1 |
|---|---|---|---|---|

5/16/2024   PREPARATION OF STIPULATION EXTENDING DEADLINE FOR FILING PLAN

| 2718030 | KJM | 695.00 | $625.50 | 0.9 |
|---|---|---|---|---|

5/16/2024   ANALYSIS OF PLAN FILING EXTENSION STIP AND MULTIPLE RELATED EMAILS

| 2719694 | RB | 725.00 | $72.50 | 0.1 |
|---|---|---|---|---|

5/17/2024   ANALYSIS OF REVISIONS TO STIPULATION TO EXTEND PLAN FILING DEADLINE

| 2718079 | KJM | 695.00 | $208.50 | 0.3 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**
**CASE #    10311**

9/12/2024          Page #    **51**

**From Date**    **5/1/2024**
**To Date**    **8/31/2024**

5/17/2024    ANALYSIS OF PLAN EXTENSION STIP AND MULTIPLE RELATED EMAILS

| | | | | |
|---|---|---|---|---|
| 2720035 | RB | 725.00 | $145.00 | 0.2 |

5/20/2024    PREPARATION OF REVISIONS TO STIPULATION TO EXTEND PLAN FILING DEADLINE; CONFER WITH J. SHARP RE SAME

| | | | | |
|---|---|---|---|---|
| 2718097 | KJM | 695.00 | $556.00 | 0.8 |

5/20/2024    ANALYSIS OF CORRESPONDENCE FROM COUNSEL TO LONE OAK RE PLAN FILING DEADLINE EXTENSION

| | | | | |
|---|---|---|---|---|
| 2718110 | KJM | 695.00 | $69.50 | 0.1 |

5/20/2024    PREPARATION OF DISCLOSURE STATEMENT AND PLAN

| | | | | |
|---|---|---|---|---|
| 2718115 | KJM | 695.00 | $1,042.50 | 1.5 |

5/20/2024    ANALYSIS OF PLAN FILING STIP AND RELATED EMAILS

| | | | | |
|---|---|---|---|---|
| 2720196 | RB | 725.00 | $145.00 | 0.2 |

5/21/2024    REVIEW MULTIPLE EMAILS RE USE OF CASH COLLATERAL AND STIPULATION TO EXTEND PLAN DEADLINE

| | | | | |
|---|---|---|---|---|
| 2713199 | BRY | 725.00 | $145.00 | 0.2 |

5/21/2024    ANALYSIS OF MULTIPLE CORRESPONDENCE FROM LENDERS' COUNSEL RE PLAN FILING DEADLINE EXTENSION ISSUES AND CASH COLLATERAL ISSUES

| | | | | |
|---|---|---|---|---|
| 2718154 | KJM | 695.00 | $139.00 | 0.2 |

5/21/2024    PREPARATION OF DISCLOSURE STATEMENT AND PLAN

| | | | | |
|---|---|---|---|---|
| 2718161 | KJM | 695.00 | $1,598.50 | 2.3 |

5/21/2024    ANALYSIS OF REVISED BUDGET AND PROJECTIONS

| | | | | |
|---|---|---|---|---|
| 2718162 | KJM | 695.00 | $208.50 | 0.3 |

5/21/2024    TELEPHONE CONFERENCE WITH J. SHARP RE DISCLOSURE STATEMENT AND PLAN ISSUES

| | | | | |
|---|---|---|---|---|
| 2718163 | KJM | 695.00 | $208.50 | 0.3 |

5/21/2024    PREPARATION OF REVISIONS TO STIPULATION TO EXTEND PLAN FILING DEADLINE

| | | | | |
|---|---|---|---|---|
| 2718167 | KJM | 695.00 | $347.50 | 0.5 |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**
**CASE #      10311**

9/12/2024        Page #      **52**

From Date        **5/1/2024**
To Date        **8/31/2024**

| | | | | |
|---|---|---|---|---|
| 5/21/2024 | TELEPHONE CONF. W/ COURT STAFF REGARDING AVAILABLE DS HEARING DATES FROM THE MONTH OF JULY | | | |
| 2714255 | LC | 300.00 | $60.00 | 0.2 |
| 5/21/2024 | ANALYSIS OF PLAN DEADLINE EXTENSION ISSUES AND REVIEW OF RELATED EMAILS | | | |
| 2720219 | RB | 725.00 | $72.50 | 0.1 |
| 5/21/2024 | ANALYSIS OF FURTHER REVISED PLAN EXTENSION STIP AND MULTIPLE RELATED EMAILS | | | |
| 2720255 | RB | 725.00 | $72.50 | 0.1 |
| 5/22/2024 | TELEPHONE CONFERENCE WITH PLAN ISSUES AND RELATED MATTERS WITH J. SHARP | | | |
| 2713622 | KJM | 695.00 | $347.50 | 0.5 |
| 5/22/2024 | PREPARATION OF DISCLOSURE STATEMENT AND PLAN | | | |
| 2713713 | KJM | 695.00 | $3,336.00 | 4.8 |
| 5/22/2024 | PREPARATION OF CORRESPONDENCE TO LENDERS RE DEADLINE TO FILE PLAN; PREPARATION OF STIPULATION AND PROPOSED ORDER RE DEADLINE | | | |
| 2718173 | KJM | 695.00 | $347.50 | 0.5 |
| 5/22/2024 | PREPARATION OF CORRESPONDENCE RE FINANCIAL STATEMENT PREPARATION | | | |
| 2718174 | KJM | 695.00 | $69.50 | 0.1 |
| 5/22/2024 | ANALYSIS OF PLAN FILING EXTENSION ISSUES AND REVIEW OF RELATED EMAILS | | | |
| 2720289 | RB | 725.00 | $72.50 | 0.1 |
| 5/23/2024 | PREPARATION OF STIPULATION AND ORDER RE PLAN FILING DEADLINE | | | |
| 2718176 | KJM | 695.00 | $69.50 | 0.1 |
| 5/23/2024 | PREPARATION OF DISCLOSURE STATEMENT AND PLAN AND EXHIBITS IN SUPPORT THEREOF | | | |
| 2718180 | KJM | 695.00 | $5,351.50 | 7.7 |
| 5/23/2024 | PREPARATION OF STIPULATION WITH LONE OAK RE DEADLINE EXTENSION TO FILE PLAN OR COMMENCE PAYMENTS AND ORDER, EFILE/UPLOAD | | | |
| 2714262 | LC | 300.00 | $120.00 | 0.4 |

## DETAILED ACTIVITIES

| AGTJ13, LLC a Delaware limited liability | 9/12/2024 | Page # | 53 |
|---|---|---|---|
| CASE #    10311 | From Date | 5/1/2024 | |
| | To Date | 8/31/2024 | |

5/24/2024    PREPARATION OF DISCLOSURE STATEMENT AND PLAN

| 2718191 | KJM | 695.00 | $1,946.00 | 2.8 |
|---|---|---|---|---|

5/24/2024    ANALYSIS OF EMAILS RE: PLAN ISSUES AND REVIEW

| 2720412 | RB | 725.00 | $72.50 | 0.1 |
|---|---|---|---|---|

5/25/2024    PREPARATION OF PLAN AND DISCLOSURE STATEMENT

| 2718204 | KJM | 695.00 | $3,266.50 | 4.7 |
|---|---|---|---|---|

5/25/2024    ANALYSIS OF PLAN AND DISCLOSURE STATEMENT AND MULTIPLE RELATED EMAILS

| 2720435 | RB | 725.00 | $362.50 | 0.5 |
|---|---|---|---|---|

5/27/2024    PREPARATION OF DISCLOSURE STATEMENT AND PLAN

| 2718210 | KJM | 695.00 | $486.50 | 0.7 |
|---|---|---|---|---|

5/28/2024    PREPARATION OF MOTION FOR APPROVAL OF DISCLOSURE STATEMENT AND NOTICE
THEREION

| 2718212 | KJM | 695.00 | $486.50 | 0.7 |
|---|---|---|---|---|

5/28/2024    PREPARATION OF DECLARATIONS IN SUPPORT OF DISCLOSURE STATEMENT AND IN SUPPORT
OF MOTION FOR APPROVAL

| 2718213 | KJM | 695.00 | $695.00 | 1.0 |
|---|---|---|---|---|

5/28/2024    PREPARATION OF DISCLOSURE STATEMENT AND PLAN AND EXHIBITS IN SUPPORT

| 2718214 | KJM | 695.00 | $2,363.00 | 3.4 |
|---|---|---|---|---|

5/28/2024    PREPARATION OF PLAN AND DS, REVISE/PPO TABLE OF CONTENTS AND EXHIBITS

| 2715012 | LC | 300.00 | $450.00 | 1.5 |
|---|---|---|---|---|

5/28/2024    ANALYSIS OF FURTHER REVISED PLAN AND DISCLOSURE STATEMENT AND RELATED EMAILS

| 2720505 | RB | 725.00 | $217.50 | 0.3 |
|---|---|---|---|---|

5/29/2024    ANALYSIS OF CORRESPONDENCE RE LONE OAK DISCUSSIONS RE PLAN

| 2715297 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #    10311**

| | 9/12/2024 | Page # | 54 |
|---|---|---|---|
| | From Date | | 5/1/2024 |
| | To Date | | 8/31/2024 |

5/29/2024    PREPARATION OF SERVICE OF MOTION TO APPROVE DS -AND- DS; PPO SERVICE LISTS

| 2715426 | LC | 300.00 | $180.00 | 0.6 |
|---|---|---|---|---|

5/29/2024    ANALYSIS OF MULTIPLE EMAILS RE: PLAN AND CONFIRMATION ISSUES AND REVIEW

| 2720728 | RB | 725.00 | $145.00 | 0.2 |
|---|---|---|---|---|

05/30/2024    PREPARATION OF PROOFS OF SERVICE OF MOTION TO APPROVE DS -AND- DS, EFILE

| 2715740 | LC | 300.00 | $180.00 | 0.6 |
|---|---|---|---|---|

6/5/2024    ANALYSIS OF MULTIPLE EMAILS RE: PLAN FILING DEADLINE ISSUES AND REVIEW

| 2725700 | RB | 725.00 | $72.50 | 0.1 |
|---|---|---|---|---|

6/26/2024    ANALYSIS OF LONE OAK OPPOSITION TO DISCLOSURE STATEMENT

| 2727269 | KJM | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|

6/26/2024    ANALYSIS OF CPIF OPPOSITION TO DISCLOSURE STATEMENT

| 2727270 | KJM | 695.00 | $347.50 | 0.5 |
|---|---|---|---|---|

6/26/2024    ANALYSIS OF LONE OAK OBJECTION TO DISCLOSURE STATEMENT

| 2727034 | RB | 725.00 | $145.00 | 0.2 |
|---|---|---|---|---|

6/26/2024    ANALYSIS OF SECURED CREDITOR OBJECTION TO DISCLOSURE STATEMENT AND RELATED EMAILS

| 2727041 | RB | 725.00 | $217.50 | 0.3 |
|---|---|---|---|---|

6/27/2024    ANALYSIS OF DECLARATION OF R. SHIELDS OBJECTING TO DISCLOSURE STATEMENT AND CERTAIN EXHIBITS THERETO

| 2724598 | KJM | 695.00 | $208.50 | 0.3 |
|---|---|---|---|---|

6/27/2024    ANALYSIS OF CPIF OBJECTIONS TO DISCLOSURE STATEMENT

| 2724599 | KJM | 695.00 | $556.00 | 0.8 |
|---|---|---|---|---|

7/1/2024    PREPARATION OF OMNIBUS REPLY TO DISCLOSURE STATEMENT OBJECTIONS

| 2725479 | KJM | 695.00 | $4,726.00 | 6.8 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #       10311**

| | | 9/12/2024 | Page # | **55** |
|---|---|---|---|---|
| | | **From Date** | | **5/1/2024** |
| | | **To Date** | | **8/31/2024** |

7/1/2024   ANALYSIS OF BALANCE SHEETS; CONFER WITH J. SHARP RE SAME

| 2725487 | KJM | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|

7/1/2024   RESEARCH REGARDING CASELAW REGARDING DISCLOSURE STATEMENT APPROVAL ISSUES

| 2725495 | KJM | 695.00 | $695.00 | 1.0 |
|---|---|---|---|---|

7/2/2024   PREPARATION OF REPLY TO OPPOSITIONS TO DISCLOSURE STATEMENT

| 2725944 | KJM | 695.00 | $3,683.50 | 5.3 |
|---|---|---|---|---|

7/2/2024   PREPARATION OF DECLARATION IN SUPPORT OF REPLY TO DISCLOSURE STATEMENT
OPPOSITIONS

| 2725945 | KJM | 695.00 | $973.00 | 1.4 |
|---|---|---|---|---|

7/2/2024   TELEPHONE CONFERENCE WITH J. SHARP RE PLAN ISSUES AND FINANCIAL STATEMENTS

| 2725970 | KJM | 695.00 | $417.00 | 0.6 |
|---|---|---|---|---|

7/2/2024   PREPARATION OF OMNIBUS REPLY TO OBJECTIONS TO DISCLOSURE STATEMENT, PPO TABLE
OF CONTENTS, TABLE OF AUTHORITIES

| 2725444 | LC | 300.00 | $240.00 | 0.8 |
|---|---|---|---|---|

7/3/2024   PREPARATION OF REPLY TO OPPOSITIONS TO DISCLOSURE STATEMENT AND DECLARATION IN
SUPPORT

| 2726097 | KJM | 695.00 | $1,042.50 | 1.5 |
|---|---|---|---|---|

7/3/2024   TELEPHONE CONFERENCE WITH J. SHARP RE FINANCIAL STATEMENTS AND PLAN ISSUES

| 2726098 | KJM | 695.00 | $625.50 | 0.9 |
|---|---|---|---|---|

7/3/2024   TELEPHONE CONFERENCE WITH FURTHER CONFERENCE WITH J. SHARP RE FINANCIAL
STATEMENTS AND PLAN ISSUES

| 2726099 | KJM | 695.00 | $208.50 | 0.3 |
|---|---|---|---|---|

7/3/2024   PREPARATION OF OMNIBUS REPLY TO OBJECTIONS TO DISCLOSURE STATEMENT; UPDATE
TABLE OF CONTENTS AND TABLE OF AUTHORITIES

| 2727985 | LC | 300.00 | $210.00 | 0.7 |
|---|---|---|---|---|

7/3/2024   ANALYSIS OF LONE OAK REPLY TO DISCLOSURE STATEMENT OBJECTION

| 2735024 | RB | 725.00 | $72.50 | 0.1 |
|---|---|---|---|---|

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**
**CASE #    10311**

9/12/2024          Page #      **56**

**From Date       5/1/2024**
**To Date         8/31/2024**

7/5/2024   ANALYSIS OF CASELAW REGARDING SECTION 1146(C) OF BANKRUPTCY CODE

| 2727656 | KJM | 695.00 | $556.00 | 0.8 |

7/7/2024   PREPARATION FOR SETTLEMENT CONFERENCE

| 2727674 | KJM | 695.00 | $347.50 | 0.5 |

7/7/2024   TELEPHONE CONFERENCE WITH CPIF COUNSEL RE SETTLEMENT DISCUSSIONS

| 2727675 | KJM | 695.00 | $695.00 | 1.0 |

7/7/2024   TELEPHONE CONFERENCE WITH J. SHARP RE SETTLEMENT ISSUES

| 2727681 | KJM | 695.00 | $278.00 | 0.4 |

7/8/2024   PREPARATION FOR HEARING ON DISCLOSURE STATEMENT

| 2728289 | KJM | 695.00 | $2,571.50 | 3.7 |

7/8/2024   TELEPHONE CONFERENCE WITH CPIF COUNSEL RE SETTLEMENT DISCUSSIONS

| 2728410 | KJM | 695.00 | $347.50 | 0.5 |

7/8/2024   TELEPHONE CONFERENCE WITH COUNSEL TO LONE OAK RE CASE ISSUES

| 2728411 | KJM | 695.00 | $556.00 | 0.8 |

7/9/2024   TELEPHONE CONFERENCE WITH COUNSEL TO CPIF RE SETTLEMENT DISCUSSIONS

| 2728480 | KJM | 695.00 | $208.50 | 0.3 |

7/9/2024   TELEPHONE CONFERENCE WITH J. SHARP RE SETTLEMENT DISCUSSIONS WITH CPIF

| 2728482 | KJM | 695.00 | $69.50 | 0.1 |

7/9/2024   TELEPHONE CONFERENCE WITH FURTHER SETTLEMENT DISCUSSIONS WITH CPIF

| 2728483 | KJM | 695.00 | $139.00 | 0.2 |

7/9/2024   TELEPHONE CONFERENCE WITH J. SHARP RE FURTHER SETTLEMENT DISCUSSIONS WITH CPIF

| 2728484 | KJM | 695.00 | $69.50 | 0.1 |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #     10311**

9/12/2024          Page #        **57**

**From Date        5/1/2024**
**To Date          8/31/2024**

7/9/2024     PREPARATION FOR DISCLOSURE STATEMENT HEARING

| | | | | |
|---|---|---|---|---|
| 2728489 | KJM | 695.00 | $2,571.50 | 3.7 |

7/9/2024     ANALYSIS OF TERM SHEET

| | | | | |
|---|---|---|---|---|
| 2728775 | KJM | 695.00 | $973.00 | 1.4 |

7/9/2024     PREPARATION OF TERM SHEET REVISIONS

| | | | | |
|---|---|---|---|---|
| 2728809 | KJM | 695.00 | $2,154.50 | 3.1 |

7/9/2024     ANALYSIS OF DRAFT SETTLEMENT TERM SHEET AND RELATED EMAILS

| | | | | |
|---|---|---|---|---|
| 2735199 | RB | 725.00 | $145.00 | 0.2 |

7/10/2024     EMAIL EXCHANGES RE TERM SHEET

| | | | | |
|---|---|---|---|---|
| 2728996 | KJM | 695.00 | $69.50 | 0.1 |

7/10/2024     ANALYSIS OF MULTIPLE VERSIONS OF PLAN TERM SHEET AND MULTIPLE RELATED EMAILS

| | | | | |
|---|---|---|---|---|
| 2735217 | RB | 725.00 | $362.50 | 0.5 |

7/17/2024     ANALYSIS OF PLAN TERM SHEET AND RELATED EMAILS

| | | | | |
|---|---|---|---|---|
| 2737368 | RB | 725.00 | $72.50 | 0.1 |

7/22/2024     ANALYSIS OF PLAN EXCLUSIVITY ISSUES AND COURT CALENDAR RE HEARING DATE
AVAILABILITY

| | | | | |
|---|---|---|---|---|
| 2731712 | KJM | 695.00 | $69.50 | 0.1 |

7/22/2024     ANALYSIS OF EMAILS RE: PLAN ISSUES AND REVIEW

| | | | | |
|---|---|---|---|---|
| 2737553 | RB | 725.00 | $72.50 | 0.1 |

7/24/2024     PREPARATION OF PLAN EXCLUSIVITY MOTION

| | | | | |
|---|---|---|---|---|
| 2733572 | KJM | 695.00 | $1,181.50 | 1.7 |

7/24/2024     PREPARATION OF MOTION TO EXTEND PLAN EXCLUSIVITY PERIOD AND NOTICE, SERVE AND
EFILE; PPO SERVICE LISTS, ANALYSIS OF CLAIMS REGISTER

| | | | | |
|---|---|---|---|---|
| 2732514 | LC | 300.00 | $360.00 | 1.2 |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**
**CASE #    10311**

| 9/12/2024 | Page # | **58** |
|---|---|---|
| **From Date** | **5/1/2024** | |
| **To Date** | **8/31/2024** | |

7/24/2024   ANALYSIS OF PLAN EXCLUSIVITY ISSUES AND REVIEW

| 2737711 | RB | 725.00 | $72.50 | 0.1 |
|---|---|---|---|---|

8/13/2024   PREPARATION FOR HEARING ON PLAN EXCLUSIVITY MOTION

| 2738951 | KJM | 695.00 | $208.50 | 0.3 |
|---|---|---|---|---|

8/14/2024   PREPARE FOR AND APPEAR AT HEARING ON PLAN EXCLUSIVITY MOTION

| 2739074 | KJM | 695.00 | $486.50 | 0.7 |
|---|---|---|---|---|

8/14/2024   RESEARCH REGARDING COURT JURISDICTION ISSUES WHILE APPEAL IS PENDING

| 2739075 | KJM | 695.00 | $347.50 | 0.5 |
|---|---|---|---|---|

8/19/2024   PREPARATION OF PLAN EXCLUSIVITY ORDER

| 2740228 | KJM | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|

8/19/2024   PREPARATION OF ORDER ON PLAN EXCLUSIVITY MOTION AND UPLOAD

| 2741289 | LC | 300.00 | $30.00 | 0.1 |
|---|---|---|---|---|

| | | **Total** | **$58,604.50** | **87.6** |
|---|---|---|---|---|

### 20 - OTHER LITIGATION

5/1/2024   EMAILS FROM MR. SHARP AND ATTY SHAPIRO RE ISSUES AT THE PROPERTY

| 2707052 | BRY | 725.00 | $145.00 | 0.2 |
|---|---|---|---|---|

5/2/2024   REVIEW EMAIL FROM MR. SHARP RE PARK MISREPRESENTATIONS REGARDING RENT AND TENANT INSURANCE

| 2707532 | BRY | 725.00 | $145.00 | 0.2 |
|---|---|---|---|---|

5/2/2024   REVIEW EMAIL FROM MR. MARQUIS RE PROPERTY MANAGEMENT ISSUES AND REVIEW MULTIPLE EMAILS THEREON

| 2707535 | BRY | 725.00 | $145.00 | 0.2 |
|---|---|---|---|---|

5/2/2024   REVIEW EMAIL FROM TENANT BRUCE LEE AND ADVISE MR. SINGER RE STATUS AND EXCHANGE EMAILS THEREON

| 2707629 | BRY | 725.00 | $217.50 | 0.3 |
|---|---|---|---|---|

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #    10311**

9/12/2024    Page #    **59**

**From Date    5/1/2024**
**To Date    8/31/2024**

5/2/2024    TELEPHONE CONFERENCE WITH MR. SHARP RE RECENT DEVELOPMENTS

| 2707885 | BRY | 725.00 | $145.00 | 0.2 |

5/3/2024    REVIEW STATUS CONFERENCE STATEMENT FROM CPIF

| 2707884 | BRY | 725.00 | $72.50 | 0.1 |

5/4/2024    ANALYSIS OF CORRESPONDENCE RE JOINT VENTURE AGREEMENT

| 2716658 | KJM | 695.00 | $69.50 | 0.1 |

5/6/2024    REVIEW EMAIL FROM MR. SHARP RE THEFT AT PROPERTY

| 2709016 | BRY | 725.00 | $72.50 | 0.1 |

5/6/2024    REVIEW MULTIPLE EMAILS FROM COUNSEL RE JOINT VENTURE AGREEMENT

| 2709152 | BRY | 725.00 | $145.00 | 0.2 |

5/9/2024    FOLLOW UP RE STATUS CONFERENCE IN STATE COURT ACTION AND REVIEW OF EMAILS EXCHANGED THEREON

| 2710736 | BRY | 725.00 | $145.00 | 0.2 |

5/9/2024    CONFER VIA EMAIL WITH OPPOSING COUNSEL REAS BOWMAN ABOUT COURT'S SUA SPONTE MINUTE ORDER CONTINUING MAY 9, 2024 STATUS HEARING TO NOVEMBER 5, 2024

| 2709084 | RPS | 695.00 | $69.50 | 0.1 |

5/9/2024    ANALYZE COURT'S MAY 2, 2024 AND MAY 6, 2024 MINUTE ORDERS TO DETERMINE IF MAY 9, 2024 HEARING ON CLIENT'S BANKRUPTCY STATUS HAS BEEN CONTINUED

| 2709090 | RPS | 695.00 | $69.50 | 0.1 |

5/9/2024    ATTEND MAY 9 HEARING BEFORE JUDGE KIN ON STATUS OF BANKRUPTCY THROUGH L.A. COURTCONNECT TELEPHONE CONFERENCE

| 2710344 | RPS | 695.00 | $208.50 | 0.3 |

5/9/2024    STRATEGIZE ABOUT COURT'S MINUTE ORDERS CONTINUING MAY 9 AND MAY 17 STATUS CONFERENCES TO NOVEMBER 5, 2024

| 2710958 | RPS | 695.00 | $69.50 | 0.1 |

5/10/2024    REVIEW EMAILS FROM ATTY KANE (NEW COUNSEL FOR GAJU) RE DELIVERY OF RENT PAYMENTS AND MULTIPLE EMAILS EXCHANGED THEREON

| 2711026 | BRY | 725.00 | $145.00 | 0.2 |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #    10311**

9/12/2024    Page #    **60**

**From Date    5/1/2024**
**To Date    8/31/2024**

| Date | ID | Name | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 5/14/2024 | REVIEW OF MULTIPLE EMAILS RE GAJU MARKET AND LEASE PAYMENT ISSUES | | | | |
| | 2711785 | BRY | 725.00 | $72.50 | 0.1 |
| 5/15/2024 | REVIEW MULTIPLE EMAILS RE GAJU RENT PAYMENTS | | | | |
| | 2712152 | BRY | 725.00 | $145.00 | 0.2 |
| 5/24/2024 | STRATEGIZE RE TERMS OF PLAN OF REORGANIZATION AND ADVISE THEREON | | | | |
| | 2714306 | BRY | 725.00 | $435.00 | 0.6 |
| 6/20/2024 | REVIEW DISCOVERY REQUESTS TO CPIF AND ADVISE THEREON | | | | |
| | 2722979 | BRY | 725.00 | $290.00 | 0.4 |
| 6/21/2024 | RESEARCH REGARDING CASELAW RE 362(D)(3) ISSUES | | | | |
| | 2723317 | KJM | 695.00 | $1,529.00 | 2.2 |
| 6/21/2024 | PREPARATION OF REQUEST FOR PRODUCTION OF DOCUMENTS TO CPIF CALIFORNIA, SERVE, PPO SERVICE LISTS | | | | |
| | 2723956 | LC | 300.00 | $150.00 | 0.5 |
| 6/26/2024 | REVIEW OPPOSITION TO MOTION FOR RELIEF FROM STAY | | | | |
| | 2724142 | BRY | 725.00 | $435.00 | 0.6 |
| 6/27/2024 | REVIEW SETTLEMENT PROPOSAL BY CPIF AND ADVISE THEREON | | | | |
| | 2724538 | BRY | 725.00 | $145.00 | 0.2 |
| 6/28/2024 | ANALYSIS OF PRIOR COMMUNICATIONS WITH CPIF RE 2022 AND 2023 FINANCIAL STATEMENTS | | | | |
| | 2727366 | KJM | 695.00 | $278.00 | 0.4 |
| 7/1/2024 | ANALYSIS OF CPIF DISCOVERY RESPONSE LETTER; PREPARATION OF CORRESPONDENCE RE SAME | | | | |
| | 2725486 | KJM | 695.00 | $139.00 | 0.2 |
| 7/5/2024 | TELEPHONE CONFERENCE WITH MEET AND CONFER WITH CPIF'S COUNSEL RE DISCOVERY ISSUES | | | | |
| | 2727655 | KJM | 695.00 | $903.50 | 1.3 |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**
**CASE #    10311**

| | | | |
|---|---|---|---|
| 9/12/2024 | | Page # | **61** |
| **From Date** | | | **5/1/2024** |
| **To Date** | | | **8/31/2024** |

7/5/2024    PREPARATION OF DISCOVERY STIPULATION

| 2727657 | KJM | 695.00 | $417.00 | 0.6 |
|---|---|---|---|---|

7/5/2024    ANALYSIS OF MULTIPLE CORRESPONDENCE RE DISCOVERY ISSUES AND STIPULATION

| 2727658 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

7/6/2024    PREPARATION OF DISCOVERY STIPULATION AND CORRESPONDENCE RE SAME

| 2727669 | KJM | 695.00 | $347.50 | 0.5 |
|---|---|---|---|---|

7/6/2024    TELEPHONE CONFERENCE WITH J. SHARP RE DISCOVERY STIPULATION AND ISSUES

| 2727671 | KJM | 695.00 | $278.00 | 0.4 |
|---|---|---|---|---|

7/6/2024    PREPARATION OF MULTIPLE CORRESPONDENCE REGARDING DISCOVERY STIPULATION AND ISSUES

| 2727672 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

7/7/2024    ANALYSIS OF CPIF REVISIONS TO DISCOVERY STIPULATION AND ANALYSIS OF PROPOSED AGREEMENT

| 2727676 | KJM | 695.00 | $208.50 | 0.3 |
|---|---|---|---|---|

7/7/2024    PREPARATION OF REVISIONS TO DISCOVERY STIPULATION

| 2727677 | KJM | 695.00 | $278.00 | 0.4 |
|---|---|---|---|---|

7/7/2024    MULTIPLE EMAIL EXCHANGES REGARDING DISCOVERY ISSUES

| 2727680 | KJM | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|

7/8/2024    ANALYSIS OF MULTIPLE CORRESPONDENCE WITH CPIF COUNSEL REGARDING DISCOVERY DISPUTES AND PREPARATION OF CORRESPONDENCE RE SAME

| 2727944 | KJM | 695.00 | $69.50 | 0.1 |
|---|---|---|---|---|

7/8/2024    ANALYSIS OF CPIF OBJECTION TO MOTION TO CONTINUE AND LONE OAK NON-OPPOSITION TO MOTION

| 2728414 | KJM | 695.00 | $139.00 | 0.2 |
|---|---|---|---|---|

7/8/2024    ANALYSIS OF PROTECTIVE ORDER

| 2728474 | KJM | 695.00 | $208.50 | 0.3 |
|---|---|---|---|---|

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**
**CASE #      10311**

| | 9/12/2024 | Page # | 62 |
| From Date | | | 5/1/2024 |
| To Date | | | 8/31/2024 |

7/8/2024   ANALYSIS OF CORRESPONDENCE REGARDING DISCOVERY STIPULATION

| 2728475 | KJM | 695.00 | $69.50 | 0.1 |

7/9/2024   FOLLOW UP RE ORDER DENYING MOTION TO CONTINUE MFR AND REVIEW MULTIPLE EMAILS THEREON

| 2728517 | BRY | 725.00 | $72.50 | 0.1 |

7/9/2024   REVIEW CPIF TERM SHEET; REVIEW AND EXCHANGE MULTIPLE EMAILS AND ADVISE THEREON

| 2728782 | BRY | 725.00 | $1,160.00 | 1.6 |

7/9/2024   ANALYSIS OF ORDER ON MOTION TO CONTINUE; PREPARATION OF CORRESPONDENCE RE SAME; CONFER WITH COUNSEL RE SAME

| 2728485 | KJM | 695.00 | $69.50 | 0.1 |

7/15/2024   REVIEW UPDATE RE RELIEF FROM STAY ORDER AND RELATED ISSUES AND STRATEGIZE THEREON

| 2729974 | BRY | 725.00 | $725.00 | 1.0 |

7/15/2024   ANALYSIS OF CASELAW REGARDING STAY PENDING APPEAL AND ISSUES RE SAME

| 2729962 | KJM | 695.00 | $903.50 | 1.3 |

7/17/2024   ANALYSIS OF COURT TRANSCRIPT AND ANALYSIS OF POTENTIAL APPEAL ISSUES

| 2730866 | KJM | 695.00 | $486.50 | 0.7 |

7/22/2024   ANALYSIS OF APPEAL ISSUES AND PREPARATION OF MEMO RE SAME

| 2731696 | KJM | 695.00 | $1,459.50 | 2.1 |

7/24/2024   ANALYSIS OF APPEAL ISSUES AND RESEARCH RE APPEALS OF ORDERS OF COURT AND OUTCOMES THEREOF

| 2733573 | KJM | 695.00 | $1,042.50 | 1.5 |

7/26/2024   REVIEW MULTIPLE EMAILS RE APPEAL AND CONFER WITH COUNSEL THEREON

| 2732781 | BRY | 725.00 | $290.00 | 0.4 |

7/26/2024   PREPARATION OF NOTICE OF APPEAL AND ANALYSIS OF ISSUES RE ELECTION TO DISTRICT COURT/BAP AND RULES RE SAME

| 2733593 | KJM | 695.00 | $347.50 | 0.5 |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #    10311**

9/12/2024        Page #        **63**

**From Date        5/1/2024**
**To Date        8/31/2024**

| Date | Description | ID | Rate | Amount | Hours |
|------|-------------|----|----|----|----|
| 07/26/2024 | PREPARATION OF NOTICE OF APPEAL OF ORDER GRANTING MFRS (DOC 187), SERVE AND EFILE; PPO ATTACHMENT AND SERVICE LIST | | | | |
| | | 2732941    LC | 300.00 | $300.00 | 1.0 |
| 7/31/2024 | STRATEGIZE WITH COUNSEL RE APPELLATE AND MOTION FOR STAY ISSUES | | | | |
| | | 2734108    BRY | 725.00 | $362.50 | 0.5 |
| 7/31/2024 | CONFER WITH BRY RE CASE ISSUES, MERITS OF STAY PENDING APPEAL AND ISSUES RE SAME | | | | |
| | | 2734156    KJM | 695.00 | $347.50 | 0.5 |
| 7/31/2024 | PREPARATION OF CORRESPONDENCE TO J. SHARP RE MERITS OF STAY PENDING APPEAL AND ISSUES RE SAME | | | | |
| | | 2734157    KJM | 695.00 | $208.50 | 0.3 |
| 7/31/2024 | TELEPHONE CONFERENCE WITH J. SHARP RE CASE ISSUES AND DISCUSSIONS WITH CPIF'S COUNSEL | | | | |
| | | 2734158    KJM | 695.00 | $139.00 | 0.2 |
| 8/1/2024 | ANALYSIS OF 362(D)(3) APPEAL CASELAW AND STANDARDS OF REVIEW | | | | |
| | | 2734434    KJM | 695.00 | $417.00 | 0.6 |
| 8/6/2024 | PREPARATION OF STATEMENT OF ISSUES ON APPEAL | | | | |
| | | 2735996    KJM | 695.00 | $556.00 | 0.8 |
| 8/6/2024 | PREPARATION OF DESIGNATION OF RECORD ON APPEAL | | | | |
| | | 2736069    KJM | 695.00 | $417.00 | 0.6 |
| 8/7/2024 | PREPARATION OF DESIGNATION OF RECORD, STATEMENT OF ISSUES, AND NOTICE OF TRANSCRIPTS RE APPEAL | | | | |
| | | 2736603    KJM | 695.00 | $347.50 | 0.5 |
| 8/7/2024 | PREPARATION OF DESIGNATION OF RECORD ON APPEAL | | | | |
| | | 2736550    LC | 300.00 | $90.00 | 0.3 |
| 8/9/2024 | PREPARATION OF APPEAL PLEADINGS | | | | |
| | | 2738263    KJM | 695.00 | $139.00 | 0.2 |

## DETAILED ACTIVITIES

**AGTJ13, LLC a Delaware limited liability**

**CASE #    10311**

| | 9/12/2024 | Page # | 64 |
|---|---|---|---|
| | From Date | | 5/1/2024 |
| | To Date | | 8/31/2024 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 8/9/2024 | PREPARATION OF STATEMENT OF ISSUES ON APPEAL, DESIGNATION OF RECORD AND NOTICE OF TRANSCRIPT, REVISE, SERVE AND EFILE | | | | |
| | 2737105 | LC | 300.00 | $270.00 | 0.9 |
| 8/26/2024 | PREPARATION OF CORRESPONDENCE RE EXTENSION OF APPEAL BRIEFING DEADLINE | | | | |
| | 2741468 | KJM | 695.00 | $69.50 | 0.1 |
| 8/28/2024 | ANALYSIS OF SETTLEMENT ORDER AND MULTIPLE RELATED EMAILS | | | | |
| | 2745319 | RB | 725.00 | $145.00 | 0.2 |
| 8/29/2024 | PREPARATION OF MOTION TO EXTEND DEADLINE TO FILE APPEAL OPENING BRIEF AND DECLARATION IN SUPPORT; PREPARATION OF CORRESPONDENCE RE SAME | | | | |
| | 2742393 | KJM | 695.00 | $278.00 | 0.4 |
| 8/30/2024 | PREPARATION OF MOTION TO EXTEND APPEAL OPENING BRIEF DEADLINE AND PREPARATION OF CORRESPONDENCE RE SAME | | | | |
| | 2742663 | KJM | 695.00 | $69.50 | 0.1 |
| 8/30/2024 | PREPARATION OF APPELLANT'S MOTION TO EXTEND DEADLINE TO FILE OPENING BRIEF (BAP 24-1120), SERVE AND EFILE; PPO SERVICE LIST | | | | |
| | 2743465 | LC | 300.00 | $180.00 | 0.6 |
| | | | **Total** | **$19,572.00** | **29.7** |

**94 - INTER-OFFICE CONFERENCE**

| Date | Description | | | | |
|---|---|---|---|---|---|
| 8/23/2024 | REVIEW AND SIGN AGTJ13 - MOR FILING | | | | |
| | 2741037 | JK | 300.00 | $120.00 | 0.4 |
| | | | **Total** | **$120.00** | **0.4** |

# INDIVIDUAL ACTIVITIES

9/12/2024          Page          1

**AGTJ13, LLC a Delaware limited liability company.**
**CASE #    10311**

**SERVICE RENDERED FROM    5/1/2024        THROUGH    8/31/2024**

| MGD | 0.1 | 695.00 | $69.50 |
|---|---|---|---|
| **Total Hours** | **0.1** | **Total Fees** | **$69.50** |

# INDIVIDUAL ACTIVITIES

|  |  |  |
|---|---|---|
| | 9/12/2024 | Page    2 |

**AGTJ13, LLC a Delaware limited liability company.**
**CASE #    10311**

### SERVICE RENDERED FROM    5/1/2024    THROUGH    8/31/2024

## 01 - ASSET ANALYSIS AND RECOVERY

| | | | |
|---|---|---|---|
| KJM | 0.2 | 695.00 | $139.00 |
| RB | 0.1 | 725.00 | $72.50 |
| **Total Hours** | **0.3** | **Total Fees** | **$211.50** |

# INDIVIDUAL ACTIVITIES

9/12/2024          Page          3

**AGTJ13, LLC a Delaware limited liability company.**
**CASE #    10311**

### SERVICE RENDERED FROM    5/1/2024          THROUGH    8/31/2024

### 02 - ASSET DISPOSITION

| | | | |
|---|---|---|---|
| KJM | 35.5 | 695.00 | $24,672.50 |
| RB | 2.0 | 725.00 | $1,450.00 |
| **Total Hours** | **37.5** | **Total Fees** | **$26,122.50** |

# INDIVIDUAL ACTIVITIES

9/12/2024        Page        4

**AGTJ13, LLC a Delaware limited liability company.**
**CASE #    10311**

### SERVICE RENDERED FROM    5/1/2024        THROUGH    8/31/2024

### 03 - BUSINESS OPERATIONS

| | | | |
|---|---|---|---|
| KJM | 17.8 | 695.00 | $12,371.00 |
| RB | 2.1 | 725.00 | $1,522.50 |
| **Total Hours** | **19.9** | **Total Fees** | **$13,893.50** |

# INDIVIDUAL ACTIVITIES

9/12/2024        Page        5

**AGTJ13, LLC a Delaware limited liability company.**
**CASE #    10311**

### SERVICE RENDERED FROM    5/1/2024        THROUGH    8/31/2024

### 04 - CASE ADMINISTRATION

| | | | |
|---|---|---|---|
| BRY | 1.0 | 725.00 | $725.00 |
| JK | 1.2 | 300.00 | $360.00 |
| KJM | 22.7 | 695.00 | $15,776.50 |
| LC | 8.8 | 300.00 | $2,640.00 |
| LM | 3.7 | 300.00 | $1,110.00 |
| RB | 0.5 | 725.00 | $362.50 |
| **Total Hours** | **37.9** | **Total Fees** | **$20,974.00** |

# INDIVIDUAL ACTIVITIES

9/12/2024        Page        6

**AGTJ13, LLC a Delaware limited liability company.**
**CASE #    10311**

### SERVICE RENDERED FROM    5/1/2024        THROUGH    8/31/2024

### 05 - CLAIMS ADMIN. AND OBJECTIONS

| | | | |
|---|---|---|---|
| KJM | 2.4 | 695.00 | $1,668.00 |
| LC | 1.8 | 300.00 | $540.00 |
| RB | 0.1 | 725.00 | $72.50 |
| **Total Hours** | **4.3** | **Total Fees** | **$2,280.50** |

# INDIVIDUAL ACTIVITIES

9/12/2024        Page        7

**AGTJ13, LLC a Delaware limited liability company.**
**CASE #    10311**

### SERVICE RENDERED FROM    5/1/2024        THROUGH    8/31/2024

### 07 - FEE / EMPLOYMENT APPLICATIONS

| | | | |
|---|---|---|---|
| BRY | 0.9 | 725.00 | $652.50 |
| KJM | 5.5 | 695.00 | $3,822.50 |
| LC | 3.2 | 300.00 | $960.00 |
| RB | 0.5 | 725.00 | $362.50 |
| **Total Hours** | **10.1** | **Total Fees** | **$5,797.50** |

# INDIVIDUAL ACTIVITIES

9/12/2024        Page        8

**AGTJ13, LLC a Delaware limited liability company.**
**CASE #    10311**

### SERVICE RENDERED FROM    5/1/2024        THROUGH    8/31/2024

### 09 - FINANCING

| | | | |
|---|---|---|---|
| KJM | 10.4 | 695.00 | $7,228.00 |
| RB | 0.9 | 725.00 | $652.50 |
| **Total Hours** | **11.3** | Total Fees | **$7,880.50** |

# INDIVIDUAL ACTIVITIES

9/12/2024          Page          9

**AGTJ13, LLC a Delaware limited liability company.**
**CASE  #    10311**

### SERVICE RENDERED FROM    5/1/2024          THROUGH    8/31/2024

### 10 - RELIEF FROM STAY

| | | | |
|---|---|---|---|
| BRY | 1.2 | 725.00 | $870.00 |
| KJM | 61.2 | 695.00 | $42,534.00 |
| LC | 2.1 | 300.00 | $630.00 |
| MGD | 27.6 | 695.00 | $19,182.00 |
| RB | 1.8 | 725.00 | $1,305.00 |
| **Total Hours** | **93.9** | **Total Fees** | **$64,521.00** |

# INDIVIDUAL ACTIVITIES

9/12/2024        Page        10

**AGTJ13, LLC a Delaware limited liability company.**
**CASE #    10311**

**SERVICE RENDERED FROM    5/1/2024        THROUGH    8/31/2024**

### 12 - PLAN AND DISCLOSURE STATEMENT

| | | | |
|---|---|---|---|
| BRY | 0.3 | 725.00 | $217.50 |
| KJM | 77.1 | 695.00 | $53,584.50 |
| LC | 6.1 | 300.00 | $1,830.00 |
| RB | 4.1 | 725.00 | $2,972.50 |
| **Total Hours** | **87.6** | **Total Fees** | **$58,604.50** |

# INDIVIDUAL ACTIVITIES

9/12/2024        Page        11

**AGTJ13, LLC a Delaware limited liability company.**
**CASE #    10311**

### SERVICE RENDERED FROM    5/1/2024        THROUGH    8/31/2024

### 20 - OTHER LITIGATION

| | | | |
|---|---|---|---|
| BRY | 7.6 | 725.00 | $5,510.00 |
| KJM | 18.0 | 695.00 | $12,510.00 |
| LC | 3.3 | 300.00 | $990.00 |
| RB | 0.2 | 725.00 | $145.00 |
| RPS | 0.6 | 695.00 | $417.00 |
| **Total Hours** | **29.7** | **Total Fees** | **$19,572.00** |

# INDIVIDUAL ACTIVITIES

9/12/2024          Page          12

**AGTJ13, LLC a Delaware limited liability company.**
**CASE  #    10311**

### SERVICE RENDERED FROM    5/1/2024        THROUGH    8/31/2024

### 94  - INTER-OFFICE CONFERENCE

| | | | |
|---|---|---|---|
| JK | 0.4 | 300.00 | $120.00 |
| **Total Hours** | **0.4** | **Total Fees** | **$120.00** |

# PROFESSIONAL ACTIVITY SUMMARY

**AGTJ13, LLC a Delaware limited liability company.**                 9/12/2024

**CASE # 10311**

|  | | From Date | 5/1/2024 |
|---|---|---|---|
|  | | To Date | 8/31/2024 |

| | Hours | | @ | Rate | Fees |
|---|---|---|---|---|---|
| **BRY** | 11.0 | Hours | @ | 725.00 | $7,975.00 |
| **JK** | 1.6 | Hours | @ | 300.00 | $480.00 |
| **KJM** | 250.8 | Hours | @ | 695.00 | $174,306.00 |
| **LC** | 25.3 | Hours | @ | 300.00 | $7,590.00 |
| **LM** | 3.7 | Hours | @ | 300.00 | $1,110.00 |
| **MGD** | 27.7 | Hours | @ | 695.00 | $19,251.50 |
| **RB** | 12.3 | Hours | @ | 725.00 | $8,917.50 |
| **RPS** | 0.6 | Hours | @ | 695.00 | $417.00 |

| **Total Hours** | 333.0 | | **Total Fees** | $220,047.00 |
|---|---|---|---|---|

# ACTIVITY SUMMARY

**AGTJ13, LLC a Delaware limited liability company.**

**CASE #  10311**

9/12/2024

From Date  5/1/2024

To Date  8/31/2024

| DESCRIPTION | FEES |
| --- | ---: |
| | $69.50 |
| ASSET ANALYSIS AND RECOVERY | $211.50 |
| ASSET DISPOSITION | $26,122.50 |
| BUSINESS OPERATIONS | $13,893.50 |
| CASE ADMINISTRATION | $20,974.00 |
| CLAIMS ADMIN. AND OBJECTIONS | $2,280.50 |
| FEE / EMPLOYMENT | $5,797.50 |
| FINANCING | $7,880.50 |
| RELIEF FROM STAY | $64,521.00 |
| PLAN AND DISCLOSURE | $58,604.50 |
| OTHER LITIGATION | $19,572.00 |
| INTER-OFFICE CONFERENCE | $120.00 |
| TOTAL FEES | $220,047.00 |

# COSTS BREAKDOWN

9/12/2024

**AGTJ13, LLC a Delaware**
**CASE #   10311**

**From Date** 5/1/2024
**To Date** 8/31/2024

| | | |
|---|---|---|
| 5/3/2024 | FEDERAL EXPRESS | 121.39 |
| 5/10/2024 | FEDERAL EXPRESS | 71.76 |
| 5/31/2024 | POSTAGE | 88.35 |
| 5/31/2024 | REPRODUCTION COSTS | 285.80 |
| 6/7/2024 | FEDERAL EXPRESS | 25.80 |
| 5/31/2024 | CONFERENCE CALL CHARGES | 35.20 |
| 5/31/2024 | WESTLAW RESEARCH | 94.08 |
| 6/14/2024 | FEDERAL EXPRESS | 25.75 |
| 6/30/2024 | REPRODUCTION COSTS | 136.40 |
| 6/30/2024 | POSTAGE | 77.39 |
| 7/12/2024 | FEDERAL EXPRESS | 25.91 |
| 7/17/2024 | COURT TRANSCRIPT | 737.00 |
| 7/19/2024 | FEDERAL EXPRESS | 26.02 |
| 7/26/2024 | FILING FEE | 298.00 |
| 7/31/2024 | POSTAGE | 37.12 |
| 7/31/2024 | REPRODUCTION COSTS | 405.40 |
| 6/30/2024 | WESTLAW RESEARCH | 7,286.45 |
| 7/8/2024 | FILING FEE | 142.50 |
| 7/31/2024 | WESTLAW RESEARCH | 7,022.59 |
| 8/9/2024 | FEDERAL EXPRESS | 25.75 |
| 7/31/2024 | CONFERENCE CALL CHARGES | 32.13 |
| 6/30/2024 | COURT RESEARCH   PACER | 121.30 |
| 8/31/2024 | POSTAGE | 378.02 |
| 8/30/2024 | FEDERAL EXPRESS | 917.81 |
| 8/31/2024 | REPRODUCTION COSTS | 694.60 |
| 8/31/2024 | WESTLAW RESEARCH | 2,627.76 |

# COSTS SUMMARY

9/12/2024

**AGTJ13, LLC a Delaware**
**FILEE #   10311**

**From Date** 5/1/2024
**To Date** 8/31/2024

| | |
|---|---:|
| CONFERENCE CALL CHARGES | 67.33 |
| REPRODUCTION COSTS | 1,522.20 |
| FEDERAL EXPRESS | 1,240.19 |
| FILING FEE | 440.50 |
| COURT RESEARCH    PACER | 121.30 |
| POSTAGE | 580.88 |
| COURT TRANSCRIPT | 737.00 |
| WESTLAW RESEARCH | 17,030.88 |
| **TOTAL COSTS** | **$21,740.28** |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
2818 La Cienega Avenue, Los Angeles, CA 90034

A true and correct copy of the foregoing document entitled **PROFESSIONAL FEE STATEMENT** will be served or was served (a) on the judge in chambers in the form and manner required by LBR 5005-2(d); and (b) in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **September 12, 2024** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- **Simon Aron**    saron@wrslawyers.com, moster@wrslawyers.com;jlee@wrslawyers.com
- **Ron Bender**    rb@lnbyg.com
- **Kevin M Capuzzi**    kcapuzzi@beneschlaw.com, docket2@beneschlaw.com;lmolinaro@beneschlaw.com
- **Marie E Christiansen**    mchristiansen@vedderprice.com, ecfladocket@vedderprice.com,marie-christiansen-4166@ecf.pacerpro.com
- **Ryan J DeRose**    ryan@parkandlim.com, cathy@parkandlim.com
- **Krista M Enns**    KEnns@beneschlaw.com, docket2@beneschlaw.com;SWolfish@beneschlaw.com;BGallese@beneschlaw.com;ESmith@beneschlaw.com
- **Alan Craig Hochheiser**    ahochheiser@mauricewutscher.com, arodriguez@mauricewutscher.com
- **Elsa M Horowitz**    ehorowitz@wrslawyers.com, jlee@wrslawyers.com
- **Christian T Kim**    ckim@dumas-law.com, ckim@ecf.inforuptcy.com
- **Ron Maroko**    ron.maroko@usdoj.gov
- **David W. Meadows**    david@davidwmeadowslaw.com
- **Krikor J Meshefejian**    kjm@lnbyg.com
- **United States Trustee (LA)**    ustpregion16.la.ecf@usdoj.gov
- **Gerrick Warrington**    gwarrington@frandzel.com, achase@frandzel.com
- **Beth Ann R. Young**    bry@lnbyg.com, bry@lnbyb.com

**2.  SERVED BY UNITED STATES MAIL**:  On  **September 12, 2024,** I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐ *Service information continued on attached page*

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **September 12, 2024,** I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐ *Service **BY EMAIL** information continued on attached page*

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| September 12, 2024 | Lourdes Cruz | /s/ Lourdes Cruz |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |